# <u>EXHIBIT A</u>

SMOLIN, LUPIN & CO., LLC
10 WATERVIEW BLVD., STE 300
PARSIPPANY, NJ 07054



MARTEZ INC.
786 DECKER PLACE
PARAMUS, NJ   07652

426340
04-01-24

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

CLIENT'S COPY



**Direct Deposit/Debit Report**

Name: **MARTEZ INC.**                                    Employer Identification Number:   **\*\*-\*\*\*5749**

| Unit | Form | Name of Financial Institution | Account Type | Routing Number | Account Number | Debit/Deposit Date | Amount |
|---|---|---|---|---|---|---|---|
| NJ | CBT-100S | VALLEY NATIONAL BANK | CHECKING | 021201383 | \*\*\*\*\*\*\*\*4485 | DEBIT 03/26/25 | 1,125. |
| NJ | PTE-200-T | VALLEY NATIONAL BANK | CHECKING | 021201383 | \*\*\*\*\*\*\*\*4485 | DEBIT-EXT 03/26/25 | 11,119. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

CLIENT COPY

403541  04-01-24

# 2024 TAX RETURN FILING INSTRUCTIONS
### U.S. INCOME TAX RETURN FOR AN S CORPORATION

**FOR THE YEAR ENDING**
DECEMBER 31, 2024

**PREPARED FOR:**

MARTEZ INC.
786 DECKER PLACE
PARAMUS, NJ  07652

**PREPARED BY:**

SMOLIN, LUPIN & CO., LLC
10 WATERVIEW BLVD., STE 300
PARSIPPANY, NJ 07054

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 0 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| NO PAYMENT REQUIRED | $ | |

**OVERPAYMENT:**

NOT APPLICABLE

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  TO HAVE IT
TRANSMITTED ELECTRONICALLY TO THE IRS, PLEASE SIGN, DATE AND RETURN
FORM 8879-CORP TO OUR OFFICE. WE WILL THEN SUBMIT YOUR ELECTRONIC
RETURN.

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FEDERAL FORM 8879-CORP TO US BY SEPTEMBER 15, 2025.

**SPECIAL INSTRUCTIONS:**

ENCLOSED IS A COPY OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE
SHAREHOLDER.

CLIENT COPY

S CORPORATION
# Two-Year Comparison

# 2024

| Name | Employer Identification Number |
|---|---|
| MARTEZ INC. | **-***5749 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| ORDINARY BUSINESS INCOME (LOSS): | | | |
| INCOME: | | | |
| DEDUCTIONS: | | | |
| S CORPORATION TAXES: | | | |
| PAYMENTS AND CREDITS: | | | |
| BALANCE DUE OR REFUND: | | | |
| SCHEDULE K: | | | |
| INCOME: | | | |
| NET RENTAL REAL ESTATE INCOME(LOSS) | 199,455. | 143,281. | -56,174. |
| DEDUCTIONS: | | | |
| INVESTMENT INTEREST: | | | |
| CREDITS: | | | |
| AMT ITEMS: | | | |
| POST-1986 DEPRECIATION ADJUSTMENT | 0. | -1. | -1. |
| OTHER SCHEDULE K ITEMS: | | | |
| NONDEDUCTIBLE EXPENSES | 0. | 22. | 22. |
| PROPERTY DISTRIBUTIONS | 358,843. | 232,388. | -126,455. |
| INCOME (LOSS) | 199,455. | 143,281. | -56,174. |
| SCHEDULE M-1: | | | |
| NET INCOME (LOSS) PER BOOKS | 184,455. | 143,259. | -41,196. |
| OTHER EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 15,000. | 22. | -14,978. |
| TOTAL EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 15,000. | 22. | -14,978. |
| TOTAL OF LINES 1 THROUGH 3 | 199,455. | 143,281. | -56,174. |
| INCOME (LOSS) | 199,455. | 143,281. | -56,174. |
| SCHEDULE M-2: | | | |

412841
04-01-24

CLIENT COPY

## S CORPORATION
## Two-Year Comparison

# 2024

| Name | Employer Identification Number |
|------|-------------------------------|
| MARTEZ INC. | **-***5749 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|-------------|-----------:|-------------:|--------------------:|
| ACCUMULATED ADJUSTMENTS ACCOUNT: | | | |
| BALANCE AT BEGINNING OF TAX YEAR | 215,720. | 41,332. | -174,388. |
| OTHER ADDITIONS | 199,455. | 143,281. | -56,174. |
| OTHER REDUCTIONS | 15,000. | 22. | -14,978. |
| COMBINE LINES 1 THROUGH 5 | 400,175. | 184,591. | -215,584. |
| DISTRIBUTIONS | 358,843. | 184,591. | -174,252. |
| BALANCE AT END OF TAX YEAR | 41,332. | 0. | -41,332. |

CLIENT COPY

412841
04-01-24

Form **8879-CORP**

(Rev. December 2024)

Department of the Treasury
Internal Revenue Service

# E-file Authorization for Corporations

For calendar year 2024, or tax year beginning _____ , 2024, ending _____ , 20 ___

**For use with Form 1120 series returns.**
**Do not send to the IRS. Keep for your records.**
**Go to www.irs.gov/Form8879CORP for the latest information.**

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| MARTEZ INC. | **-***5749 |

## Part I    Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) | 3 | |
| 4 | Total income (Form 1120 _____ , line ____ ) | 4 | |

## Part II    Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize  SMOLIN, LUPIN & CO., LLC _____ to enter my PIN  | 15981 |
                 **ERO firm name**                                                    **do not enter all zeros**
as my signature on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____  Date _____  Title **OFFICER** _____

## Part III    Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.  | 22573358733 |
                                                                                                **do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature  SMOLIN, LUPIN & CO., LLC _____  Date _____

**ERO Must Retain This Form - See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

LHA    **For Paperwork Reduction Act Notice, see instructions.**                     Form **8879-CORP** (Rev. 12-2024)

410211  12-23-24

11330327 758241 42158.001                    2024.03010 MARTEZ INC.                    42158.01

CLIENT COPY

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| MARTEZ INC. | **-***5749 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
786 DECKER PLACE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)

PARAMUS, NJ 07652

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I   Automatic Extension for Certain Business Income Tax, Information, and Other Returns.   See instructions.

1   Enter the form code for the return listed below that this application is for ........................................................ | **25**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II   All Filers Must Complete This Part

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ................................................................................................................................ ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ................................................................................................................................ ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ................ ▶ ☐

5a   The application is for calendar year 2024 , or tax year beginning _____ , and ending _____

 b   **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax ........................................................................................ | **6** | 0. |
| 7 | **Total** payments and credits. See instructions .............................................. | **7** | 0. |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions ......................... | **8** | 0. |

LHA   **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2018)

419741 04-01-24

# Form 1120-S

**U.S. Income Tax Return for an S Corporation**

Department of the Treasury
Internal Revenue Service

Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

**2024**

For calendar year 2024 or tax year beginning _____, ending _____

| | | |
|---|---|---|
| **A** S election effective date<br>03/27/1986 | TYPE OR PRINT — **Name** MARTEZ INC. | **D** Employer identification number<br>**-***5749 |
| **B** Business activity code number (see instructions)<br>531110 | Number, street, and room or suite no. If a P.O. box, see instructions.<br>786 DECKER PLACE | **E** Date incorporated<br>02/27/1974 |
| **C** Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code<br>PARAMUS, NJ 07652 | **F** Total assets (see instructions)<br>$ 1,046,163. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ......... 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | |
|---|---|---|
| **1 a** Gross receipts or sales _____ **b** Less return and allowances _____ **c** Balance | **1c** | |
| **2** Cost of goods sold (attach Form 1125-A) | **2** | |
| **3** Gross profit. Subtract line 2 from line 1c | **3** | |
| **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **4** | |
| **5** Other income (loss) (attach statement) | **5** | |
| **6** **Total income (loss).** Add lines 3 through 5 | **6** | |

### Deductions (see instructions for limitations)

| | | |
|---|---|---|
| **7** Compensation of officers (see instrs. - attach Form 1125-E) | **7** | |
| **8** Salaries and wages (less employment credits) | **8** | |
| **9** Repairs and maintenance | **9** | |
| **10** Bad debts | **10** | |
| **11** Rents | **11** | |
| **12** Taxes and licenses | **12** | |
| **13** Interest (see instructions) | **13** | |
| **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | |
| **15** Depletion **(do not deduct oil and gas depletion.)** | **15** | |
| **16** Advertising | **16** | |
| **17** Pension, profit-sharing, etc., plans | **17** | |
| **18** Employee benefit programs | **18** | |
| **19** Energy efficient commercial buildings deduction (attach Form 7205) | **19** | |
| **20** Other deductions (attach statement) | **20** | |
| **21** **Total deductions.** Add lines 7 through 20 | **21** | |
| **22** **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** | 0. |

### Tax and Payments

| | | |
|---|---|---|
| **23 a** Excess net passive income or LIFO recapture tax (see instructions) | **23a** | |
| **b** Tax from Schedule D (Form 1120-S) | **23b** | |
| **c** Add lines 23a and 23b | **23c** | |
| **24 a** Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | |
| **b** Tax deposited with Form 7004 | **24b** | |
| **c** Credit for federal tax paid on fuels (attach Form 4136) | **24c** | |
| **d** Elective payment election amount from Form 3800 | **24d** | |
| **z** Add lines 24a through 24d | **24z** | |
| **25** Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | **25** | |
| **26** **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | **26** | |
| **27** **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | **27** | |
| **28** Enter amount from line 27: **Credited to 2025 estimated tax** _____ **Refunded** | **28** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title OFFICER

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name<br>NOORUS KHAN | Preparer's signature | Date | Check if self-employed ☐ | PTIN<br>P01265070 |
| Firm's name SMOLIN, LUPIN & CO., LLC | | | Firm's EIN **-***8733 |
| Firm's address 10 WATERVIEW BLVD., STE 300<br>PARSIPPANY, NJ 07054 | | | Phone no. (973) 439-7200 |

LHA **For Paperwork Reduction Act Notice, see separate instructions.**

411701 12-10-24

Form **1120-S** (2024)

CLIENT COPY

Form 1120-S (2024)   MARTEZ INC.   **-***5749   Page **2**

| **Schedule B** | **Other Information** (see instructions) | Yes | No |
|---|---|---|---|

**1** Check accounting method:   **a** [X] Cash   **b** ☐ Accrual   **c** ☐ Other (specify) _____

**2** See the instructions and enter the:

**a** Business activity   **RENTAL** _____   **b** Product or service   **REAL ESTATE**

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation .................................. | X |

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ..................  |  | X

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ................................................  |  | X

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ..........................  |  | X

If "Yes," complete lines (i) and (ii) below.

(i) Total shares of restricted stock ...........................  _____

(ii) Total shares of non-restricted stock ...........................  _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ...........  |  | X

If "Yes," complete lines (i) and (ii) below.

(i) Total shares of stock outstanding at the end of the tax year ...........................  _____

(ii) Total shares of stock outstanding if all instruments were executed ...........................  _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ...  |  | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount ...........................  ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ...................  $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ...........................  |  | X

**10** Does the corporation satisfy one or more of the following? See instructions ...........................  |  | X

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? ...........................  |  | X

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

411711  12-10-24   Form **1120-S** (2024)

11330327 758241 42158.001   2024.03010 MARTEZ INC.   42158.01

Form 1120-S (2024)    MARTEZ INC.                                                   **-***5749    Page **3**

| Schedule B | Other Information (see instructions) *(continued)* | | | Yes | No |
|---|---|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | | X |
| | If "Yes," enter the amount of principal reduction ... $ _____ | | | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | | X |
| **14a** | Did the corporation make any payments that would require it to file Form(s) 1099? | | | | X |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? | | | | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | | X |
| | If "Yes," enter the amount from Form 8996 , line 15 ... $ _____ | | | | |
| **16** | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | | | X |

| Schedule K | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|
| Income (Loss) | **1** Ordinary business income (loss) (page 1, line 22) | | **1** | |
| | **2** Net rental real estate income (loss) (attach Form 8825)   STATEMENT 1 | | **2** | 143,281. |
| | **3a** Other gross rental income (loss) | **3a** | | |
| | **b** Expenses from other rental activities (attach statement) | **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** Interest income | | **4** | |
| | **5** Dividends: **a** Ordinary dividends | | **5a** | |
| | **b** Qualified dividends | **5b** | | |
| | **6** Royalties | | **6** | |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | **8a** | |
| | **b** Collectibles (28%) gain (loss) | **8b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | **8c** | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797) | | **9** | |
| | **10** Other income (loss) (see instructions) ... Type | | **10** | |
| Deductions | **11** Section 179 deduction (attach Form 4562) | | **11** | |
| | **12a** Cash charitable contributions | | **12a** | |
| | **b** Noncash charitable contributions | | **12b** | |
| | **c** Investment interest expense | | **12c** | |
| | **d** Section 59(e)(2) expenditures   Type | | **12d** | |
| | **e** Other deductions (see instructions)   Type | | **12e** | |
| Credits | **13a** Low-income housing credit (section 42(j)(5)) | | **13a** | |
| | **b** Low-income housing credit (other) | | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **13c** | |
| | **d** Other rental real estate credits (see instructions) Type | | **13d** | |
| | **e** Other rental credits (see instructions)   Type | | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478) | | **13f** | |
| | **g** Other credits (see instructions)   Type | | **13g** | |
| International | **14** Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ☐ | | | |
| Alternative Minimum Tax (AMT) Items | **15a** Post-1986 depreciation adjustment | | **15a** | -1. |
| | **b** Adjusted gain or loss | | **15b** | |
| | **c** Depletion (other than oil and gas) | | **15c** | |
| | **d** Oil, gas, and geothermal properties - gross income | | **15d** | |
| | **e** Oil, gas, and geothermal properties - deductions | | **15e** | |
| | **f** Other AMT items (attach statement) | | **15f** | |
| Items Affecting Shareholder Basis | **16a** Tax-exempt interest income | | **16a** | |
| | **b** Other tax-exempt income | | **16b** | |
| | **c** Nondeductible expenses   STATEMENT 2 | | **16c** | 22. |
| | **d** Distributions (attach statement if required)   STATEMENT 3 | | **16d** | 232,388. |
| | **e** Repayment of loans from shareholders | | **16e** | |
| | **f** Foreign taxes paid or accrued | | **16f** | |

Form **1120-S** (2024)

411721  12-10-24

3

CLIENT COPY

Form 1120S (2024)   MARTEZ INC.                                    **-***5749   Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|
| **17a** Investment income | | 17a | |
| **b** Investment expenses | | 17b | |
| **c** Dividend distributions paid from accumulated earnings and profits | | 17c | |
| **d** Other items and amounts (att. stmt.)  STATEMENT 4 | | | |

| Recon-ciliation | **18 Income (loss) reconciliation**. Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | 143,281. |
|---|---|---|---|

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | (a) | (b) | (c) | (d) |
| 1 | Cash | | 25,320. | | 14,333. |
| 2 a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( | ) | ( | ) |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10 a | Buildings and other depreciable assets | 1,613,213. | | 1,613,213. | |
| b | Less accumulated depreciation | ( 979,221.) | 633,992. | ( 1,043,883.) | 569,330. |
| 11 a | Depletable assets | | | | |
| b | Less accumulated depletion | ( | ) | ( | ) |
| 12 | Land (net of any amortization) | | 448,500. | | 448,500. |
| 13 a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( | ) | ( | ) |
| 14 | Other assets (att. stmt.) | STATEMENT 5 | 14,000. | | 14,000. |
| 15 | Total assets | | 1,121,812. | | 1,046,163. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (att. stmt.) | STATEMENT 6 | 6,467. | | 19,947. |
| 22 | Capital stock | | 172,000. | | 172,000. |
| 23 | Additional paid-in capital | | 902,013. | | 902,013. |
| 24 | Retained earnings | STATEMENT 7 | 41,332. | | -47,797. |
| 25 | Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 | Less cost of treasury stock | ( | ) | ( | ) |
| 27 | Total liabilities and shareholders' equity | | 1,121,812. | | 1,046,163. |

Form **1120-S** (2024)

411731
12-10-24

4

Form 1120-S (2024)   MARTEZ INC.   **–***5749   Page **5**

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| **1** Net income (loss) per books | 143,259. | **5** Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** Tax-exempt interest $ | |
| **3** Expenses recorded on books this year not included on Schedule K, lines 1 through 12e, and 16f (itemize): | | **6** Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | |
| **a** Depreciation $ | | **a** Depreciation $ | |
| **b** Travel and entertainment $ | | | |
| STMT 8                     22. | 22. | **7** Add lines 5 and 6 | |
| **4** Add lines 1 through 3 | 143,281. | **8** Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | 143,281. |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instrs.) |
|---|---|

| | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|
| **1** Balance at beginning of tax year | 41,332. | | | |
| **2** Ordinary income from page 1, line 22 | | | | |
| **3** Other additions   STATEMENT 9 | 143,281. | | | |
| **4** Loss from page 1, line 22 | ( ) | | | |
| **5** Other reductions   STATEMENT 10 | ( 22. ) | | | ( ) |
| **6** Combine lines 1 through 5 | 184,591. | | | |
| **7** Distributions | 184,591. | | | |
| **8** Balance at end of tax year. Subtract line 7 from line 6 | 0. | | | |

Form **1120-S** (2024)

411732
12-10-24

| Form **8825** | **Rental Real Estate Income and Expenses of a** | | |
|---|---|---|---|
| (Rev. November 2018) | **Partnership or an S Corporation** | | OMB No. 1545-0123 |
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1065 or Form 1120S. ▶ Go to www.irs.gov/Form8825 for the latest information. | | |

| Name | Employer identification number |
|---|---|
| MARTEZ INC. | ** ***5749 |

1 Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. See page 2 to list additional properties.

| | Physical address of each property - street, city, state, ZIP code | Type - Enter code 1-8; see page 2 for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|---|
| A | 6300-6304 BERGENLINE AVE WEST NEW YORK, NJ 07093 | 2 | 366 | |
| B | 6408-6410 POLK STREET WEST NEW YORK, NJ 07093 | 2 | 366 | |
| C | 83 68TH STREET, UNIT 5 GUTTENBERG, NJ 07093 | 1 | 366 | |
| D | 99 CLIFTON TERRACE WEEHAWKEN, NJ 07093 | 2 | 366 | |

| | | | Properties | | | |
|---|---|---|---|---|---|---|
| | **Rental Real Estate Income** | | **A** | **B** | **C** | **D** |
| 2 | Gross rents | 2 | 129,119. | 207,211. | 16,983. | 178,729. |
| | **Rental Real Estate Expenses** | | | | | |
| 3 | Advertising | 3 | | | | |
| 4 | Auto and travel | 4 | | | | |
| 5 | Cleaning and maintenance | 5 | 373. | 8,510. | | 3,025. |
| 6 | Commissions | 6 | 11,468. | | | |
| 7 | Insurance | 7 | 6,289. | 10,093. | 827. | 8,706. |
| 8 | Legal and other professional fees | 8 | 2,282. | | 9,664. | |
| 9 | Interest | 9 | | | | |
| 10 | Repairs | 10 | 10,882. | 19,438. | 150. | 24,661. |
| 11 | Taxes | 11 | 18,591. | 23,901. | 3,230. | 33,080. |
| 12 | Utilities | 12 | 9,550. | 23,261. | | 24,489. |
| 13 | Wages and salaries | 13 | | | | |
| 14 | Depreciation (see instructions) | 14 | 20,222. | 33,496. | 6,182. | 4,762. |
| 15 | Other (list) ▶ STMT 11 SEE STATEMENT 12 SEE STATEMENT 13 SEE STATEMENT 14 | 15 | 16,213. | 27,957. | 2,035. | 25,424. |
| 16 | Total expenses for each property. Add lines 3 through 15 | 16 | 95,870. | 146,656. | 22,088. | 124,147. |
| 17 | Income or (Loss) from each property. Subtract line 16 from line 2 | 17 | 33,249. | 60,555. | -5,105. | 54,582. |

| | | | |
|---|---|---|---|
| 18a | Total gross rents. Add gross rents from line 2, columns A through H | 18a | 532,042. |
| b | Total expenses. Add total expenses from line 16, columns A through H | 18b | ( 388,761.) |
| 19 | Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | 19 | |
| 20a | Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a | |
| b | Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed: | | |

| (1) Name | (2) Employer identification number |
|---|---|
| | |
| | |
| | |

| | | | |
|---|---|---|---|
| 21 | Net rental real estate income (loss). Combine lines 18a through 20a. Enter the result here and on: | 21 | 143,281. |
| | • **Form 1065 or 1120S:** Schedule K, line 2 | | |

For Paperwork Reduction Act Notice, see instructions.

420141
04-01-24   LHA

Form **8825** (Rev. 11-2018)

11330327 758241 42158.001          2024.03010 MARTEZ INC.          42158.01

Form 8825 (Rev. 11-2018) **MARTEZ INC.**                                          \*\*-\*\*\*5749   Page **2**

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions.

| | Physical address of each property - street, city, state, ZIP code | Type - Enter code 1-8; see below for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|---|
| **E** | | | | |
| **F** | | | | |
| **G** | | | | |
| **H** | | | | |

| | | | Properties | | | |
|---|---|---|---|---|---|---|
| | | | **E** | **F** | **G** | **H** |
| **Rental Real Estate Income** | | | | | | |
| **2** Gross rents | | 2 | | | | |
| **Rental Real Estate Expenses** | | | | | | |
| **3** Advertising | | 3 | | | | |
| **4** Auto and travel | | 4 | | | | |
| **5** Cleaning and maintenance | | 5 | | | | |
| **6** Commissions | | 6 | | | | |
| **7** Insurance | | 7 | | | | |
| **8** Legal and other professional fees | | 8 | | | | |
| **9** Interest | | 9 | | | | |
| **10** Repairs | | 10 | | | | |
| **11** Taxes | | 11 | | | | |
| **12** Utilities | | 12 | | | | |
| **13** Wages and salaries | | 13 | | | | |
| **14** Depreciation (see instructions) | | 14 | | | | |
| **15** Other (list) ▶ _____ | | 15 | | | | |
| **16** Total expenses for each property. Add lines 3 through 15 | | 16 | | | | |
| **17** Income or (Loss) from each property. Subtract line 16 from line 2 | | 17 | | | | |

**Allowable Codes for Type of Property**

1 - Single Family Residence

2 - Multi-Family Residence

3 - Vacation or Short-Term Rental

4 - Commercial

5 - Land

6 - Royalties

7 - Self-Rental

8 - Other (include description with the code on Form 8825 or on a separate statement)

Form **8825** (Rev. 11-2018)

CLIENT COPY

420142
04-01-24

7

11330327 758241 42158.001          2024.03010 MARTEZ INC.          42158.01

**SCHEDULE B-1
(Form 1120-S)**

(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

# Information on Certain Shareholders of an S Corporation

▶ **Attach to Form 1120-S.**

▶ **Go to www.irs.gov/Form1120S for the latest information.**

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| MARTEZ INC. | **-***5749 |

## Information on Any Shareholder That Was a Disregarded Entity, a Trust, an Estate, or a Nominee or Similar Person at Any Time During the Tax Year (Form 1120-S, Schedule B, Question 3)

| (a) Name of Shareholder of Record - Disregarded Entity, Trust, Estate, Nominee or Similar Person | (b) Social Security Number (SSN) or Employer Identification Number (EIN) (if any) of Shareholder of Record | (c) Type of Shareholder of Record | (d) Name and SSN or EIN (if any) of Individual or Entity Responsible for Reporting Shareholder's Income, Deductions, Credits, etc., From Schedule K-1 |
|---|---|---|---|
| DONNA HERNANDEZ FAMILY TRUST | **-******* | TRUST | DONNA HERNANDEZ FAMILY TRUST **-***5812 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    **Schedule B-1 (Form 1120-S) (Rev. 12-2020)**

413811
04-01-24

CLIENT COPY

11330327 758241 42158.001          2024.03010 MARTEZ INC.          42158.01

**2024 DEPRECIATION AND AMORTIZATION REPORT**

MULTI-FAMILY RESIDENCE – 6300-6304 BER                                    R-    3

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | BUILDING | 07/20/09 | SL | 39.00 | | 16 | 305,000. | | | | 305,000. | 113,073. | | 7,821. | 120,894. |
| 202 | LAND | 07/20/09 | L | | | | 195,000. | | | | 195,000. | | | 0. | |
| 203 | IMPROVEMENTS | 01/02/10 | 150DB | 15.00 | HY | 17 | 210,000. | | | | 210,000. | 191,399. | | 12,401. | 203,800. |
| | * TOTAL RENTAL DEPRECIATION | | | | | | 710,000. | | | | 710,000. | 304,472. | | 20,222. | 324,694. |

428111 04-01-24

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

9

**2024 DEPRECIATION AND AMORTIZATION REPORT**

MULTI-FAMILY RESIDENCE - 6408-6410 POL                                        R-    2

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | BUILDING | 10/02/07 | SL | 27.50 | | 16 | 487,500. | | | | 487,500. | 287,325. | | 17,727. | 305,052. |
| 102 | LAND | 10/02/07 | L | | | | 162,500. | | | | 162,500. | | | 0. | |
| 103 | IMPROVEMENTS | 01/20/13 | 150DB | 15.00 | HY | 17 | 260,000. | | | | 260,000. | 190,914. | | 15,352. | 206,266. |
| 104 | HVAC SYSTEM | 07/01/23 | SL | 27.50 | | 16 | 7,950. | | | | 7,950. | 145. | | 289. | 434. |
| 105 | WATER HEATER | 10/06/23 | SL | 27.50 | | 16 | 3,528. | | | | 3,528. | 32. | | 128. | 160. |
| | * TOTAL RENTAL DEPRECIATION | | | | | | 921,478. | | | | 921,478. | 478,416. | | 33,496. | 511,912. |

428111 04-01-24

(D) - Asset disposed                                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

CLIENT COPY

**2024 DEPRECIATION AND AMORTIZATION REPORT**

MULTI-FAMILY RESIDENCE - 99 CLIFTON TE                                         R-   1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BUILDING | 02/23/04 | SL | 27.50 | | 16 | 130,950. | | | | 130,950. | 91,042. | | 4,762. | 95,804. |
| 2 | LAND | 02/23/04 | L | | | | 76,000. | | | | 76,000. | | | 0. | |
| 3 | IMPROVEMENTS | 06/05/04 | 150DB | 15.00 | HY | 17 | 35,950. | | | | 35,950. | 35,950. | | 0. | 35,950. |
| | * TOTAL RENTAL DEPRECIATION | | | | | | 242,900. | | | | 242,900. | 126,992. | | 4,762. | 131,754. |

CLIENT COPY

428111 04-01-24

(D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

11

**2024 DEPRECIATION AND AMORTIZATION REPORT**

SINGLE FAMILY RESIDENCE - 83 68TH STRE                                   R-    4

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | BUILDING | 06/04/12 | SL | 27.50 | | 16 | 170,005. | | | | 170,005. | 69,341. | | 6,182. | 75,523. |
| 302 | LAND | 06/04/12 | L | | | | 15,000. | | | | 15,000. | | | 0. | |
| | * TOTAL RENTAL DEPRECIATION | | | | | | 185,005. | | | | 185,005. | 69,341. | | 6,182. | 75,523. |

428111 04-01-24

(D) - Asset disposed                                   * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

12

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


MARTEZ INC.
786 DECKER PLACE
PARAMUS, NJ   07652


Employer Identification Number:   **-***5749


For the Year Ending December 31, 2024


MARTEZ INC. is making the de minimis safe harbor election under Reg.
Sec. 1.263(a)-1(f).

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

MARTEZ INC.                                                                    **-***5749

---

| SCHEDULE K | NET RENTAL REAL ESTATE INCOME (LOSS) | | | STATEMENT 1 |
|---|---|---|---|---|

| DESCRIPTION | INCOME | EXPENSES | NET AMOUNT |
|---|---|---|---|
| MULTI-FAMILY RESIDENCE - 99 CLIFTON TERRACE, | 178,729. | 124,147. | 54,582. |
| MULTI-FAMILY RESIDENCE - 6408-6410 POLK STRE | 207,211. | 146,656. | 60,555. |
| MULTI-FAMILY RESIDENCE - 6300-6304 BERGENLIN | 129,119. | 95,870. | 33,249. |
| SINGLE FAMILY RESIDENCE - 83 68TH STREET, UN | 16,983. | 22,088. | -5,105. |
| TOTAL NET AMOUNT TO SCHEDULE K, LINE 2 | 532,042. | 388,761. | 143,281. |

---

| SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PENALTIES AND INTEREST | 22. |
| TOTAL TO SCHEDULE K, LINE 16C | 22. |

---

| FORM 1120S | DISTRIBUTIONS | | | STATEMENT 3 |
|---|---|---|---|---|

| DESCRIPTION | DATE ACQUIRED | DATE DISTRIBUTED | COST | AMOUNT |
|---|---|---|---|---|
| DISTRIBUTIONS | | | | 232,388. |
| TOTAL INCLUDED IN FORM 1120S, PAGE 3, LINE 16D | | | | 232,388. |

---

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - RENTAL INCOME (LOSS) | 143,281. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 1,574,933. |

MARTEZ INC.                                                                    **-***5749

| SCHEDULE L | OTHER ASSETS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE FROM CARLENE HERNANDEZ | 14,000. | 14,000. |
| TOTAL TO SCHEDULE L, LINE 14 | 14,000. | 14,000. |

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| TENANT SECURITY DEPOSITS | 6,467. | 19,947. |
| TOTAL TO SCHEDULE L, LINE 21 | 6,467. | 19,947. |

| SCHEDULE L | ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BALANCE AT BEGINNING OF YEAR | 41,332. |
| NET INCOME PER BOOKS | 143,259. |
| DISTRIBUTIONS | -232,388. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | -47,797. |

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PENALTIES AND INTEREST | 22. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 22. |

CLIENT COPY

MARTEZ INC.                                                              **-***5749

SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT - OTHER ADDITIONS   STATEMENT 9

| DESCRIPTION | AMOUNT |
|---|---|
| NET RENTAL REAL ESTATE INCOME | 143,281. |
| TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (A) | 143,281. |

SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS   STATEMENT 10

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 22. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 22. |

OTHER RENTAL EXPENSES                                              STATEMENT 11

MULTI-FAMILY RESIDENCE
PROPERTY: 6300-6304 BERGENLINE AVE, WEST NEW YORK, NJ 07093
LOCATION: 6300-6304 BERGENLINE AVE, WEST NEW YORK, NJ 07093

| DESCRIPTION | AMOUNT |
|---|---|
| MANAGEMENT FEES | 15,471. |
| INSPECTION FEES | 255. |
| OFFICE | 487. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 16,213. |

OTHER RENTAL EXPENSES                                              STATEMENT 12

MULTI-FAMILY RESIDENCE
PROPERTY: 6408-6410 POLK STREET, WEST NEW YORK, NJ 07093
LOCATION: 6408-6410 POLK STREET, WEST NEW YORK, NJ 07093

| DESCRIPTION | AMOUNT |
|---|---|
| MANAGEMENT FEES | 24,828. |
| INSPECTION FEES | 3,129. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 27,957. |

CLIENT COPY

MARTEZ INC.                                                                      **-***5749

| OTHER RENTAL EXPENSES | STATEMENT 13 |
|---|---|

### SINGLE FAMILY RESIDENCE
PROPERTY: 83 68TH STREET, UNIT 5, GUTTENBERG, NJ 07093
LOCATION: 83 68TH STREET, UNIT 5, GUTTENBERG, NJ 07093

| DESCRIPTION | AMOUNT |
|---|---|
| MANAGEMENT FEES | 2,035. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 2,035. |

| OTHER RENTAL EXPENSES | STATEMENT 14 |
|---|---|

### MULTI-FAMILY RESIDENCE
PROPERTY: 99 CLIFTON TERRACE, WEEHAWKEN, NJ 07093
LOCATION: 99 CLIFTON TERRACE, WEEHAWKEN, NJ 07093

| DESCRIPTION | AMOUNT |
|---|---|
| ASSOCATION DUES | 4,008. |
| MANAGEMENT FEES | 21,416. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 25,424. |

CLIENT COPY

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 1 | BUILDING | 022304 | | 27.50 | 130,950. | 9,524. | 4,762. | 4,762. | 0. |
| 101 | BUILDING | 100207 | | 27.50 | 487,500. | 53,181. | 17,727. | 17,727. | 0. |
| 103 | IMPROVEMENTS | 012013 | 150DB | 15.00 | 260,000. | 190,913. | 15,352. | 15,353. | -1. |
| 104 | HVAC SYSTEM | 070123 | | 27.50 | 7,950. | 145. | 289. | 289. | 0. |
| 105 | WATER HEATER | 100623 | | 27.50 | 3,528. | 32. | 128. | 128. | 0. |
| 201 | BUILDING | 072009 | | 39.00 | 305,000. | 23,463. | 7,821. | 7,821. | 0. |
| 203 | IMPROVEMENTS | 010210 | 150DB | 15.00 | 210,000. | 191,399. | 12,401. | 12,401. | 0. |
| 301 | BUILDING | 060412 | | 27.50 | 170,005. | 18,546. | 6,182. | 6,182. | 0. |
| | TOTALS | | | | 1,574,933. | 487,203. | 64,662. | 64,663. | -1. |
| | MACRS AMT ADJUSTMENT | | | | | | | -1. | |

428104
04-01-24

18

671124

| | | | | |
|---|---|---|---|---|
| | | ☐ Final K-1 ☐ Amended K-1 | | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.** See separate instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
**\*\*-\*\*\*5749**

**B** Corporation's name, address, city, state, and ZIP code

MARTEZ INC.
786 DECKER PLACE
PARAMUS, NJ 07652

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year .............. 100.00
End of tax year ........................ 100.00

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number
**\*\*-\*\*\*5812**

**F1** Shareholder's name, address, city, state, and ZIP code

DONNA HERNANDEZ FAMILY TRUST
786 DECKER PLACE
PARAMUS, NJ 07652

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN _____ Name _____

**F3** What type of entity is this shareholder? TRUST

**G** Current year allocation percentage ... 100.000000 %

**H** Shareholder's number of shares
Beginning of tax year .............. 100.00
End of tax year ........................ 100.00

**I** Loans from shareholder
Beginning of tax year .......... $ _____
End of tax year ................... $ _____

**For IRS Use Only**

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) | **13** | Credits |
| **2** | Net rental real estate inc (loss) 143,281. | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked ☐ |
| **6** | Royalties | **15** **A** | Alternative min tax (AMT) items −1. |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured sec 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** **C\*** | Items affecting shareholder basis 22. |
| **10** | Other income (loss) | **D\*** | 232,388. |
| | | **17** **V** | Other information \* STMT |
| **11** | Section 179 deduction | **AC** | \* STMT |
| **12** | Other deductions | | |
| | | **18** ☐ | More than one activity for at-risk purposes\* |
| | | **19** ☐ | More than one activity for passive activity purposes\* |
| | | | \*See attached statement for additional information. |

LHA **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**
411271
12-10-24
www.irs.gov/Form1120S
**Schedule K-1 (Form 1120-S) 2024**

MARTEZ INC.                                                                    **-***5749

SCHEDULE K-1         NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| PENALTIES AND INTEREST | 22. | NONDEDUCTIBLE |
| TOTAL | 22. | |

SCHEDULE K-1                    DISTRIBUTIONS
                               BOX 16, CODE D

| DESCRIPTION | DATE | AMOUNT | FILING INSTRUCTIONS |
|---|---|---|---|
| DISTRIBUTIONS | | 232,388. | |
| TOTAL | | 232,388. | |

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.

CLIENT COPY

MARTEZ INC.                                                                    **-***5749

SCHEDULE K-1                SECTION 199A ITEMS, BOX 17
                                    CODE V

| DESCRIPTION | AMOUNT |
|---|---|
| RENT - 99 CLIFTON TERRACE, WEEHAWKEN, NJ 07093 | |
| RENTAL INCOME(LOSS) | 54,582. |
| UNADJUSTED BASIS | 130,950. |
| RENT - 6408-6410 POLK STREET, WEST NEW YORK, NJ | |
| RENTAL INCOME(LOSS) | 60,555. |
| UNADJUSTED BASIS | 758,978. |
| RENT - 6300-6304 BERGENLINE AVE, WEST NEW YORK, | |
| RENTAL INCOME(LOSS) | 33,249. |
| UNADJUSTED BASIS | 515,000. |
| RENT - 83 68TH STREET, UNIT 5, GUTTENBERG, NJ 0 | |
| RENTAL INCOME(LOSS) | -5,105. |
| UNADJUSTED BASIS | 170,005. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 532,042. |

SCHEDULE K-1                SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT
RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

CLIENT COPY

# Schedule Of Activities

For calendar year 2024, or tax year beginning _____ , 2024, and ending _____ , _____ .

MARTEZ INC.                                                                **-***5749

Name: DONNA HERNANDEZ FAMILY TRUST                                         **-***5812

For:

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 2 | 99 CLIFTON TERRACE, WEEHAWKEN, NJ 07093 |
| | 3 | | | | 2 | 6408-6410 POLK STREET, WEST NEW YORK, NJ 070 |
| | 2 | | | | 2 | 6300-6304 BERGENLINE AVE, WEST NEW YORK, NJ |

| | Activity - 1 | Activity - 3 | Activity - 2 |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | 54,582. | 60,555. | 33,249. |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | -1. | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | 130,950. | 758,978. | 515,000. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

425001 04-01-24     1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

22                                                                          7
11330327 758241 42158.001          2024.03010 MARTEZ INC.                  42158.01

**Schedule Of Activities**

For calendar year 2024, or tax year beginning _____, 2024, and ending _____, ____.

Name: MARTEZ INC.   **-***5749
DONNA HERNANDEZ FAMILY TRUST   **-***5812

For:

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 4 | | | | 1 | 83 68TH STREET, UNIT 5, GUTTENBERG, NJ 07093 |
| | | | | | | |
| | | | | | | |

| | Activity - 4 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | -5,105. | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | 170,005. | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

425001 04-01-24   1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

23   7

11330327 758241 42158.001           2024.03010 MARTEZ INC.           42158.01

# TAX RETURN FILING INSTRUCTIONS

NEW JERSEY FORM CBT-100S

**FOR THE YEAR ENDING**
DECEMBER 31, 2024

**PREPARED FOR:**

MARTEZ INC.
786 DECKER PLACE
PARAMUS, NJ  07652

**PREPARED BY:**

SMOLIN, LUPIN & CO., LLC
10 WATERVIEW BLVD., STE 300
PARSIPPANY, NJ 07054

**TO BE SIGNED AND DATED BY:**

NOT APPLICABLE

**AMOUNT OF TAX:**

| | | |
|---|---|---:|
| TOTAL TAX | $ | 1,688 |
| LESS: PAYMENTS AND CREDITS | $ | 563 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| BALANCE DUE | $ | 1,125 |

**OVERPAYMENT:**

NOT APPLICABLE

**MAKE CHECK PAYABLE TO:**

SEE SPECIAL INSTRUCTIONS BELOW

**MAIL TAX RETURN TO:**

THE RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  IF YOU WISH TO
HAVE IT TRANSMITTED TO THE NEW JERSEY DOR, PLEASE CONTACT OUR
OFFICE AND WE WILL SUBMIT YOUR ELECTRONIC RETURN.  DO NOT MAIL THE
PAPER COPY OF THE RETURN.

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FEDERAL FORM 8879-CORP TO US AS SOON AS POSSIBLE.

**SPECIAL INSTRUCTIONS:**

YOUR BALANCE DUE OF $1,125 WILL BE AUTOMATICALLY WITHDRAWN FROM
THE BANK ACCOUNT ENDING IN 4485 ON OR AFTER MARCH 26, 2025.  REFER TO
FORM CBT-100S ON THE DIRECT DEPOSIT/DEBIT REPORT FOR COMPLETE
ACCOUNT INFORMATION.

ENCLOSED IS A COPY OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE
SHAREHOLDER.

CLIENT COPY

# 2025 ESTIMATED TAX FILING INSTRUCTIONS
NEW JERSEY FORM CBT-150S

**FOR THE YEAR ENDING**
DECEMBER 31, 2025

**PREPARED FOR:**

MARTEZ INC.
786 DECKER PLACE
PARAMUS, NJ  07652

**PREPARED BY:**

SMOLIN, LUPIN & CO., LLC
10 WATERVIEW BLVD., STE 300
PARSIPPANY, NJ 07054

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL ESTIMATED TAX | $ | 1,125 |
| LESS CREDIT FROM PRIOR YEAR | $ | 0 |
| LESS AMOUNT ALREADY PAID ON 2025 ESTIMATE | $ | 0 |
| BALANCE DUE | $ | 1,125 |

PAYABLE IN FULL OR IN INSTALLMENTS AS FOLLOWS:

| VOUCHER | AMOUNT | DUE DATE |
|---|---|---|
| NO 1 | $  1,125 | APRIL 15, 2025 |
| NO 2 | $  0 | JUNE 16, 2025 |
| NO 3 | $  0 | SEPTEMBER 15, 2025 |
| NO 4 | $  0 | DECEMBER 15, 2025 |

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

**MAIL VOUCHER AND CHECK TO:**

PAYMENTS MUST BE FILED AND PAID ELECTRONICALLY VIA THE STATE OF NEW JERSEY - CBT WEBSITE AT:
WWW.STATE.NJ.US/TREASURY/TAXATION/ESERVICESOTHER.SHTML#EFT

**SPECIAL INSTRUCTIONS:**

CLIENT COPY

# 2024 TAX RETURN FILING INSTRUCTIONS

NEW JERSEY FORM PTE-100

**FOR THE YEAR ENDING**
DECEMBER 31, 2024

---

**PREPARED FOR:**

MARTEZ INC.
786 DECKER PLACE
PARAMUS, NJ  07652

---

**PREPARED BY:**

SMOLIN, LUPIN & CO., LLC
10 WATERVIEW BLVD., STE 300
PARSIPPANY, NJ 07054

---

**TO BE SIGNED AND DATED BY:**

NOT APPLICABLE

---

**AMOUNT OF TAX:**

| | | |
|---|---|---:|
| TOTAL TAX | $ | 8,550 |
| LESS: PAYMENTS AND CREDITS | $ | 11,459 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 409 |
| OVERPAYMENT | $ | 2,500 |

---

**OVERPAYMENT:**

| | | |
|---|---|---:|
| CREDIT TO YOUR ESTIMATED TAX | $ | 2,500 |
| OTHER AMOUNT | $ | 0 |
| REFUNDED TO YOU | $ | 0 |

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN TO:**

THE RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  IF YOU WISH TO
HAVE IT TRANSMITTED TO THE NEW JERSEY DOR, PLEASE CONTACT OUR
OFFICE AND WE  WILL SUBMIT YOUR ELECTRONIC RETURN.  DO NOT MAIL THE
PAPER COPY TO THE NEW JERSEY DOR.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FEDERAL FORM 8879-CORP TO US BY SEPTEMBER 15, 2025.

---

**SPECIAL INSTRUCTIONS:**

ENCLOSED IS A COPY OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE
SHAREHOLDER.

CLIENT COPY

# 2025 ESTIMATED TAX FILING INSTRUCTIONS

NEW JERSEY FORM PTE-150

**FOR THE YEAR ENDING**
DECEMBER 31, 2025

---

**PREPARED FOR:**

MARTEZ INC.
786 DECKER PLACE
PARAMUS, NJ  07652

---

**PREPARED BY:**

SMOLIN, LUPIN & CO., LLC
10 WATERVIEW BLVD., STE 300
PARSIPPANY, NJ 07054

---

**AMOUNT OF TAX:**

| | | |
|---|---|---:|
| TOTAL ESTIMATED TAX | $ | 10,000 |
| LESS CREDIT FROM PRIOR YEAR | $ | 2,500 |
| LESS AMOUNT ALREADY PAID ON 2025 ESTIMATE | $ | 0 |
| BALANCE DUE | $ | 7,500 |

PAYABLE IN FULL OR IN INSTALLMENTS AS FOLLOWS:

| VOUCHER | AMOUNT | | DUE DATE |
|---|---|---|---|
| NO 1 | $ | 0 | APRIL 15, 2025 |
| NO 2 | $ | 2,500 | JUNE 16, 2025 |
| NO 3 | $ | 2,500 | SEPTEMBER 15, 2025 |
| NO 4 | $ | 2,500 | JANUARY 15, 2026 |

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL VOUCHER AND CHECK TO:**

PAYMENTS MUST BE FILED AND PAID ELECTRONICALLY VIA THE STATE OF NEW JERSEY WEBSITE AT:
WWW.NJ.GOV/TREASURY/TAXATION/PTEPMTSYSTEM.SHTML

---

**SPECIAL INSTRUCTIONS:**

CLIENT COPY

## CORPORATION BUSINESS TAX
## APPLICATION FOR EXTENSION
## OF TIME TO FILE WORKSHEET

### CBT-200-TS

---

**BEGINNING TAX YEAR 2016, YOU NEED TO PAY YOUR NEW JERSEY CORPORATION BUSINESS TAX ELECTRONICALLY**

You need to pay the tax by one of these methods:

1. **Electronic Check or Credit Card:** Visit www.njtaxation.org and select "Make a Payment."
2. **Electronic Funds Transfer (EFT):** To register visit www.nj.gov/treasury/revenue/eft1.shtml

If you do not have access to the internet, call our Customer Service Center at 609-292-6400 to make a payment.

---

# RETURN MUST BE FILED ONLINE OR E-FILED.
## This form cannot be paper filed - this
## copy is for informational purposes only.

Corporation Business Tax Application for Extension of Time to File Worksheet
CBT-200-TS

Beginning __01/01/2024__ and ending __12/31/2024__

2024
\*\*\*-\*\*\*-\*\*\*/\*\*\*    MART
MARTEZ INC.
786 DECKER PLACE
PARAMUS, NJ  07652

Payments should be made electronically.

| | | | |
|---|---|---|---|
| 1. Estimated Corporation Business Tax | 1. | | .00 |
| 2. Installment Payment (50% of Line 1) | 2. | | .00 |
| 3. Key Corporation AMA | 3. | | .00 |
| 4. Tentative Profession Corporation Fee | 4. | | .00 |
| 5. Installment Payment for PC Fee (50% of Line 4) | 5. | | .00 |
| 6. Total Tax and Fee Due | 6. | | .00 |
| 7. Less Payments to date | 7. | 563 | .00 |
| 8. Balance Due (Line 6 minus Line 7) | 8. | | .00 |

466892  04-01-24

**ESTIMATED TAX WORKSHEET (Keep for your records) - DO NOT FILE**

| | | |
|---|---|---:|
| **1.** | Total estimated tax for the current year | **1.** 1,125. |
| **2.** | Voucher 1 due (enter 25% of line 1) | **2.** 1,125. |
| **3.** | Voucher 2 due (enter 25% of line 1) | **3.** |
| **4.** | Voucher 3 due (enter 25% of line 1) | **4.** |
| **5.** | Voucher 4 due (enter 25% of line 1) | **5.** |

### Record of Estimated Tax Payments

| Voucher Number | (a) Date | (b) Amount | (c) Overpayment Credit From Last Year's Return | (d) Total Amount Paid and Credited For This Installment (Add (b) and (c)) |
|---|---|---|---|---|
| 1 | | 1,125. | | 1,125. |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| **Total** | | 1,125. | | 1,125. |

**Amended Computation**  (Use if your estimated tax changes after you have filed one or more estimated tax vouchers).

1. Enter the amended estimated tax
2. Less (a) Amount of overpayment credit from last year's return
   (see instructions)
   (b) Previous estimated tax payment(s) made this year:
   From Voucher 1
   From Voucher 2
   From Voucher 3
   (c) Total lines 2a and 2b
3. Unpaid balance (subtract line 2c from line 1)
4. Unpaid balance to be paid as follows:
   (a) On Voucher 2 if unused - 50% of amended estimated tax (line 1) less payments made (line 2c)
   (b) On Voucher 3 if unused - 75% of amended estimated tax (line 1) less payments made
   (c) On Voucher 4 - 100% of amended estimated tax (line 1) less payments made
   (d) Total of lines 4a, 4b and 4c
5. Subtract line 4d from line 3. (If result is not zero, review calculations)

466445
11-20-24

# CORPORATION BUSINESS TAX
# ESTIMATED PAYMENT WORKSHEET

## CBT-150S

---

**BEGINNING TAX YEAR 2016, YOU NEED TO PAY YOUR NEW JERSEY
CORPORATION BUSINESS TAX ELECTRONICALLY**

You need to pay the tax by one of these methods:

1. **Electronic Check or Credit Card:**  Visit www.njtaxation.org and select "Make a Payment."
2. **Electronic Funds Transfer (EFT):**  To register visit www.nj.gov/treasury/revenue/eft1.shtml

If you do not have access to the internet, call our Customer Service Center at 609-292-6400 to make a payment.

---

# RETURN MUST BE FILED ONLINE OR E-FILED.
## This form cannot be paper filed - this
## copy is for informational purposes only.

CLIENT COPY

---

Corporation Business Tax Statement of Estimated Tax Worksheet
CBT-150S

Due Date  **04/15/25**   Voucher #   **1**          Beginning  **01/01/2025**  and ending  **12/31/2025**
**2025**

**\*\*\*-\*\*\*-\*\*\*/\*\*\***    **MART**

**MARTEZ INC.**
**786 DECKER PLACE**
**PARAMUS, NJ  07652**

| | | |
|---|---|---|
| 1. Amount of this installment | 1. | 1125.00 |
| 2. Amount of overpayment credit (See instruction 5) | 2. | .00 |
| 3. Amount of this installment payment | 3. | 1125.00 |
| (Line 1 minus Line 2) | | |

Payments should be made electronically.

466442  04-01-24

# CORPORATION BUSINESS TAX
# ESTIMATED PAYMENT WORKSHEET

## CBT-150S

---

**BEGINNING TAX YEAR 2016, YOU NEED TO PAY YOUR NEW JERSEY CORPORATION BUSINESS TAX ELECTRONICALLY**

You need to pay the tax by one of these methods:

1. **Electronic Check or Credit Card:** Visit www.njtaxation.org and select "Make a Payment."
2. **Electronic Funds Transfer (EFT):** To register visit www.nj.gov/treasury/revenue/eft1.shtml

If you do not have access to the internet, call our Customer Service Center at 609-292-6400 to make a payment.

---

# RETURN MUST BE FILED ONLINE OR E-FILED.
## This form cannot be paper filed - this
## copy is for informational purposes only.

CLIENT COPY

Corporation Business Tax Statement of Estimated Tax Worksheet
CBT-150S

Due Date  06/16/25     Voucher #   2          Beginning   01/01/2025   and ending   12/31/2025
          2025

\*\*\*-\*\*\*-\*\*\*/\*\*\*     MART

MARTEZ INC.
786 DECKER PLACE
PARAMUS, NJ  07652

| | | |
|---|---|---|
| 1. Amount of this installment | 1. | .00 |
| 2. Amount of overpayment credit (See instruction 5) | 2. | .00 |
| 3. Amount of this installment payment | 3. | .00 |
| (Line 1 minus Line 2) | | |

Payments should be made electronically.

466442  04-01-24

# CORPORATION BUSINESS TAX
# ESTIMATED PAYMENT WORKSHEET

## CBT-150S

---

**BEGINNING TAX YEAR 2016, YOU NEED TO PAY YOUR NEW JERSEY
CORPORATION BUSINESS TAX ELECTRONICALLY**

You need to pay the tax by one of these methods:

1. **Electronic Check or Credit Card:**  Visit www.njtaxation.org and select "Make a Payment."
2. **Electronic Funds Transfer (EFT):**  To register visit www.nj.gov/treasury/revenue/eft1.shtml

If you do not have access to the internet, call our Customer Service Center at 609-292-6400 to make a payment.

---

# RETURN MUST BE FILED ONLINE OR E-FILED.
## This form cannot be paper filed - this
## copy is for informational purposes only.

CLIENT COPY

---

Corporation Business Tax Statement of Estimated Tax Worksheet
CBT-150S

Due Date  09/15/25    Voucher #    3        Beginning  01/01/2025   and ending  12/31/2025
          2025

\*\*\*–\*\*\*–\*\*\*/\*\*\*     MART

MARTEZ INC.
786 DECKER PLACE
PARAMUS, NJ  07652

| | | | |
|---|---|---|---|
| 1. Amount of this installment | | 1. | .00 |
| 2. Amount of overpayment credit (See instruction 5) | | 2. | .00 |
| 3. Amount of this installment payment | | 3. | .00 |
| (Line 1 minus Line 2) | | | |

Payments should be made electronically.

466442  04-01-24

# CORPORATION BUSINESS TAX
# ESTIMATED PAYMENT WORKSHEET

## CBT-150S

---

**BEGINNING TAX YEAR 2016, YOU NEED TO PAY YOUR NEW JERSEY
CORPORATION BUSINESS TAX ELECTRONICALLY**

You need to pay the tax by one of these methods:

1. **Electronic Check or Credit Card:**  Visit www.njtaxation.org and select "Make a Payment."
2. **Electronic Funds Transfer (EFT):**  To register visit www.nj.gov/treasury/revenue/eft1.shtml

If you do not have access to the internet, call our Customer Service Center at 609-292-6400 to make a payment.

---

# RETURN MUST BE FILED ONLINE OR E-FILED.
## This form cannot be paper filed - this
## copy is for informational purposes only.

---

Corporation Business Tax Statement of Estimated Tax Worksheet
CBT-150S

Due Date  **12/15/25
2025**       Voucher #    **4**                 Beginning  **01/01/2025**  and ending  **12/31/2025**

**\*\*\*-\*\*\*-\*\*\*/\*\*\***     **MART**
**MARTEZ INC.**
**786 DECKER PLACE**
**PARAMUS, NJ   07652**

| | | |
|---|---|---|
| 1. Amount of this installment | 1. | .00 |
| 2. Amount of overpayment credit (See instruction 5) | 2. | .00 |
| 3. Amount of this installment payment | 3. | .00 |
| (Line 1 minus Line 2) | | |

Payments should be made electronically.

466442  04-01-24

## CORPORATION BUSINESS TAX
## PAYMENT WORKSHEET

### CBT-100S-V

**BEGINNING TAX YEAR 2016, YOU NEED TO PAY YOUR NEW JERSEY
CORPORATION BUSINESS TAX ELECTRONICALLY**

You need to pay the tax by one of these methods:

1. **Electronic Check or Credit Card:**  Visit www.njtaxation.org and select "Make a Payment."
2. **Electronic Funds Transfer (EFT):**  To register visit www.nj.gov/treasury/revenue/eft1.shtml

If you do not have access to the internet, call our Customer Service Center at 609-292-6400 to make a payment.

# RETURN MUST BE FILED ONLINE OR E-FILED.
## This form cannot be paper filed - this
## copy is for informational purposes only.

Corporation Business Tax Payment Worksheet
CBT-100S-V

Beginning    <u>01/01/2024</u>    and ending    <u>12/31/2024</u>

2024
***-***-***/***    MART
MARTEZ INC.
786 DECKER PLACE
PARAMUS, NJ  07652

Payments should be made electronically.

Enter amount of payment here:

1125.00

466261  04-01-24

**************************************************

**2024**
**CBT-100S**

2024 - CBT-100S - Page 1    1019

**New Jersey Corporation Business Tax Return**
**For Tax Years Ending On or After July 31, 2024 Through June 30, 2025**

Tax year beginning JAN 1 ,2024 and ending DEC 31 ,2024

The surtax enacted under P.L. 2018, c.48 and the Corporate Transit Fee enacted under P.L. 2024, c.20 do not apply to New Jersey S corporations.

| Federal Employer I.D. Number *\*\*-\*\*\*-\*\*\*/\*\*\* | N.J. Corporation Number 5738-1050-00 | Date of federal S Corporation election 03271986 |
|---|---|---|

Corporation Name
MARTEZ INC.

State and date of incorporation    NJ 02271974

Date authorized to do business in New Jersey 02271974

Mailing Address

Federal business activity code    531110

Corporation books are in the care of    CORPORATION

786 DECKER PLACE

at 786 DECKER PLACE, PARAMUS NJ

| City | State | ZIP Code | Phone Number    2018542230 |
|---|---|---|---|
| PARAMUS | NJ | 07652 | Check if applicable (see instructions): |

Check applicable return type: ☐ Initial ☐ Amended

Enter Amended code: _____ If code 10, enter reason:_____

☐ Professional Corporation    ☐ Taxpayer owns Qualified
☐ Claiming P.L. 86-272    Subchapter S Subsidiary

| | | |
|---|---|---|
| 1. Taxable net income subject to federal corporate income taxation from Schedule A, Part II, line 5 (if a net loss, enter zero) | 1. | 0. |
| 2. a. Amount of Tax - Multiply line 1 by the applicable tax rate (see instructions) | 2a. | 0. |
| b. Enter the total minimum tax (see instructions) | 2b. | 1,125. |
| 3. Tax Credits (from Schedule A-3, Part I, line 33) (see instructions) | 3. | |
| 4. Tax Liability - Subtract line 3 from the greater of line 2a or line 2b | 4. | 1,125. |
| 5. a. Multiply $1,500 by the number of entities included in this return (see instructions) | 5a. | 1,500. |
| b. Installment Payment (only applies if line 4 is less than or equal to line 5a - see instructions) | 5b. | 563. |
| 6. Professional Corporation Fees (Schedule PC, Part II, line 7) | 6. | |
| 7. Total Tax and Professional Corporation Fees (add lines 4, 5b, and 6) | 7. | 1,688. |
| 8. a. Payments and Credits (see instructions) | 8a. | 563. |
| b. Payments made by Partnerships on behalf of taxpayer (include copies of all NJK-1s) | 8b. | |
| c. Refundable Tax Credits (from Schedule A-3, Part II, line 6) (see instructions) | 8c. | |
| d. Total Payments and Credits - Add lines 8a, 8b, and 8c | 8d. | 563. |
| 9. Balance of Tax Due - If line 8d is less than line 7, subtract line 8d from line 7 | 9. | 1,125. |
| 10. Pro Rata Share of S Corp Income for nonconsenting shareholders (from Schedule K, Part VII, line 6, column C or Schedule K Liquidated, Part VII, line 6 columns C plus E) | 10. | |
| 11. a. Gross Income Tax paid on behalf of nonconsenting shareholders (see instructions) | 11a. | |
| b. Pass-Through Business Alternative Income Tax Credit from Form 329 (see instructions) (Amount entered cannot be more than amount on line 11a) | 11b. | |
| c. Balance of tax paid on behalf of nonconsenting shareholders - Subtract line 11b from line 11a | 11c. | |
| 12. Penalty and Interest Due (see instructions) | 12. | |
| 13. Total Balance Due - Add lines 9, 11c, and 12 | 13. | 1,125. |
| 14. Amount Overpaid - If line 8d is greater than the sum of lines 7, 11, and 12, subtract lines 7, 11, and 12 from line 8d | 14. | |
| 15. Amount of line 14 to be Refunded | 15. | |
| 16. Amount of line 14 to be Credited to 2025 Tax Return | 16. | |
| 17. Amount of line 14 to be Credited to a Combined Group and tax year to which it is to be applied ☐ 2024 or ☐ 2025 | Unitary ID Number **NU** | 17. |

**CERTIFICATION OF INACTIVITY (See Instructions)**

If the corporation is inactive, page 1, the Annual General Questionnaire, and Schedules A (parts I and II), A-2, A-3, and A-4 must be completed. A corporate officer must sign and certify below:

☐ By checking the box to the left, I certify that the corporation did not conduct any business, did not have any income, receipts, or expenses, and did not own any assets during the entire period covered by the tax return.

_____ (Date)    _____ (Signature of Corporate Officer)    _____ (Title)

**SIGNATURE AND VERIFICATION (See Instructions)**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules, forms, and statements, and to the best of my knowledge and belief, it is true, correct, and complete. I understand that pursuant to N.J.S.A. 54:10A-14(a) and N.J.A.C. 18:7-11.17A, I must include copies of the federal return(s), forms, and schedules with my New Jersey return. If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has any knowledge.

RETURN MUST BE FILED ONLINE OR E-FILED. This form cannot be paper filed - this copy is for informational purposes only.

_____ (Date)    _____ (Signature of Duly Authorized Officer of Taxpayer)    OFFICER (Title)

P01265070

_____ (Date)    SMOLIN, LUPIN & CO., PLLC (Signature of Individual Preparing Return)    _____ (Preparer's ID Number)

10 WATERVIEW BLVD., STE 300

\*\*-\*\*\*8733

466772
01-02-25

(Name of Tax Preparer's Employer) PARSIPPANY, NJ 07054    (Address)    (Employer's ID Number)

2024 - CBT-100S - Page 2    **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MARTEZ INC. | \*\*\*–\*\*\*–\*\*\*/\*\*\* |

## Annual General Questionnaire (See instructions)

All taxpayers must answer the following questions. Riders must be provided where necessary.

1. Type of business __RENTAL__

   Principal products handled __REAL ESTATE__

2. State the location of the actual seat of management or control of the corporation    __PARAMUS, NJ__

3. Did one or more other corporations own beneficially, or control, a majority of the stock of the taxpayer or did the same interests own beneficially, or control, a majority of the stock of the taxpayer and of one or more other corporations?
   ☐ Yes    ☒ No
   If yes, provide a rider indicating the name and FEIN of the controlled corporation, the name and FEIN of the controlling/parent corporation, and the percentage of stock owned or controlled.

4. These questions must be answered by corporations with a controlling interest in certain commercial property.
   a. During the period covered by the return, did the taxpayer acquire or dispose of directly or indirectly a controlling interest in certain commercial property?
   ☐ Yes - Answer question 4b below.        ☐ No
   b. Was the CITT-1, *Controlling Interest Transfer Tax,* filed with the Division of Taxation?
   ☐ Yes. Provide a rider indicating the information and include a copy of the CITT-1.
   ☐ No. Provide a rider indicating the name and FEIN of the transferee, the name and FEIN of the transferor, and the assessed value of the property.

5. If the taxpayer is a unitary subsidiary of a combined group filing a New Jersey combined return from which the taxpayer is excluded, did the taxpayer distribute dividends or deemed dividends in the current tax year?
   ☐ Yes    ☐ No
   If yes, provide a rider indicating the name and FEIN of the entity to which the dividends were paid (deemed), the amount of dividends, and unitary ID number of the combined group.

6. Is the taxpayer an intangible holding company or is the taxpayer's income, directly or indirectly, from intangible property or related service activities that are deductible against the income of members of a combined group?
   ☐ Yes    ☒ No
   If yes, provide a rider indicating the names and ID numbers of the combined group or the related members and detail the taxpayer's income that is deductible against their income.

7. Is income from sources outside the United States included in taxable net income on Schedule A?
   ☐ Yes    ☐ No    ☒ NA
   If yes, provide a rider indicating such items of gross income, the source, the deductions and the amount of foreign taxes paid. Enter on Schedule A, Part I, line 38b, the difference between the net of such income and the amount of foreign taxes paid not previously deducted (include a rider).

8. Does the taxpayer have related parties or affiliates that file combined returns in New Jersey?
   ☐ Yes    ☒ No

9. Is the taxpayer part of a group that files a New Jersey combined return but is excluded from the combined return?
   ☐ Yes    ☒ No
   If yes, name of the managerial member of the combined group: _____

10. Has the taxpayer or the preparer completing this return on the taxpayer's behalf taken any uncertain tax positions when filing this return or their federal tax return? For more information see Financial Accounting Standards Board (FASB) Accounting Standards Codification (ASC) 740-10, formerly FASB Interpretation No. 48 (FIN 48).
    ☐ Yes - Include a rider detailing the information.        ☒ No

11. Does the taxpayer own or lease real or tangible property in New Jersey?
    ☒ Yes    ☐ No

12. Does the taxpayer have payroll in New Jersey?
    ☐ Yes    ☒ No

13. Does the taxpayer own a disregarded entity or utilize a disregarded entity of a related party?    ☐ Yes. Include a rider with the entity's name and tax ID number.    ☒ No.

CLIENT COPY

466770  01-02-25
2

2024 - CBT-100S - Page 3   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MARTEZ INC. | \*\*\*-\*\*\*-\*\*\*/\*\*\* |

**All taxpayers must complete this schedule**

## Schedule A — Computation of New Jersey Taxable Net Income (see instructions)

### Part I - Computation of Entire Net Income

| | | |
|---|---|---:|
| 1. a. Gross receipts or sales | 1a. | |
|    b. Less: Returns and allowances | 1b. | |
|    c. Total - Subtract line 1b from line 1a | 1c. | |
| 2. Less: Cost of goods sold (from Schedule A-2, line 8) | 2. | |
| 3. Gross profit - Subtract line 2 from line 1c | 3. | |
| 4. Net gain (loss) from Form 4797 (include Form 4797) (see instructions) | 4. | |
| 5. Other income (loss) (include schedule) | 5. | |
| 6. Total Income (loss). Add lines 3 through 5 | 6. | |
| 7. Compensation of officers (from Schedule F) | 7. | |
| 8. Salaries and wages (less employment credits) | 8. | |
| 9. Repairs | 9. | |
| 10. Bad debts | 10. | |
| 11. Rents | 11. | |
| 12. Taxes | 12. | |
| 13. Interest | 13. | |
| 14a. Depreciation | 14a. | |
| 14b. Depreciation claimed on Schedule A-2 and elsewhere on return | 14b. | |
| 14c. Subtract line 14b from line 14a | 14c. | |
| 15. Depletion (do not deduct oil and gas depletion) | 15. | |
| 16. Advertising | 16. | |
| 17. Pension, profit-sharing, etc., plans | 17. | |
| 18. Employee benefit programs | 18. | |
| 19. Other deductions (include schedule) (see instructions) | 19. | |
| 20. Total deductions  (add lines 7 through 19) | 20. | |
| 21. Ordinary income (loss) from trade or business activities.  Subtract line 20 from line 6 (see instructions) | 21. | |
| 22. a. Gross income from all rental activities | 22a. | 532,042. |
|    b. Expenses related to the above rental activities (include sch) | 22b. | 388,761. |
|    c. Net income (loss) from all rental activities. Subtract line 22b from 22a   STMT 1 | 22c. | 143,281. |
| 23. Portfolio income (loss): | | |
|    a. Interest income | 23a. | |
|    b. Dividend income | 23b. | |
|    c. Royalty income | 23c. | |
|    d. Capital gain net income (include Schedule D (Form 1120-S)) | 23d. | |
|    e. Other portfolio income (loss) (include schedule) | 23e. | |
| 24. Net gain (loss) under section 1231 (include federal Form 4797) | 24. | |
| 25. Other income (loss) (include schedule) | 25. | |
| 26. Section 179 expense deduction (include federal Form 4562) (see instructions) | 26. | |
| 27. Deductions related to portfolio income (loss) | 27. | |
| 28. Other deductions (include schedule) | 28. | |
| 29. Add lines 21 through 28 | 29. | 143,281. |
| 30. Charitable contributions (limited to 10% of line 29) | 30. | |
| 31. Taxable income before net operating loss and special deductions. Subtract line 30 from line 29. (see instructions) | 31. | 143,281. |

466773
01-02-25

3

2024 - CBT-100S - Page 4   1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MARTEZ INC. | \*\*\*-\*\*\*-\*\*\*/\*\*\* |

## Schedule A    Computation of New Jersey Taxable Net Income (see instructions)

| | | |
|---|---|---:|
| 32. Taxable income before net operating loss and special deductions from page 3, line 31 | 32. | 143,281. |
| 33. Interest on federal, state, municipal, and other obligations not included above (see instructions) | 33. | |
| 34. New Jersey State and other states' income taxes deducted above (see instructions) | 34. | 7,375. |
| 35. Taxes paid by the corporation on behalf of the shareholder (see instructions) | 35. | |
| 36. a. Depreciation modification being added to income (from Schedule S) | 36a. | |
| b. Depreciation modification being subtracted from income (from Schedule S) | 36b. | |
| 37. Dividend Exclusion (from Schedule R, line 9) | 37. | |
| 38. a. Deduction for IRC Section 78 Gross-up not deducted at line 43 below | 38a. | |
| b. Other deductions and additions. Explain on separate rider (see instructions) | 38b. | |
| c. Add back any other federally exempt income not reported elsewhere on Schedule A (see instructions) | 38c. | |
| 39. Entire net income/(loss) for New Jersey purposes (net lines 32 through 38c) | 39. | 150,656. |
| 40. Allocation factor from Schedule J (if all receipts were derived from only New Jersey sources, enter 1.000000) | 40. | 1.000000 |
| 41. Allocated Entire Net Income/(loss) before net operating loss deductions - Multiply line 39 by line 40 (if zero or less, enter zero on line 43) | 41. | 150,656. |
| 42. Deduction for Current Converted Net Operation Losses (from Form 500S) (Amount entered cannot be more than amount on line 41.) | 42. | |
| 43. Allocated Entire Net Income - Subtract line 42 from line 41 | 43. | 150,656. |

### Part II (See instructions)

| | | |
|---|---|---:|
| 1. Entire net income that is subject to federal corporate income taxation (see instructions) | 1. | 0. |
| 2. Allocation factor from Schedule J (if all receipts were derived from only New Jersey sources, enter 1.000000) | 2. | 1.000000 |
| 3. Allocated Entire Net Income before net operating loss deductions multiply line 1 by line 2 | 3. | 0. |
| 4. Deduction for Available Converted Net Operation Losses (from Form 500S) (Amount entered cannot be more than amount on line 3.) | 4. | |
| 5. Taxable Net Income subject to federal corporate income taxation (carry to page 1, line 1, ONLY if amount is more than zero) - Subtract line 4 from line 3 | 5. | |

## Schedule A-2    Cost of Goods Sold (See instructions) All data must match amounts reported on federal

Form 1125-A of the federal pro forma or federal return, whichever is applicable.

| | | |
|---|---|---|
| 1. Inventory at beginning of year | 1. | |
| 2. Purchases | 2. | |
| 3. Cost of labor | 3. | |
| 4. Additional section 263A costs | 4. | |
| 5. Other costs (include schedule) | 5. | |
| 6. Total - Add lines 1 through 5 | 6. | |
| 7. Inventory at end of year | 7. | |
| 8. Cost of goods sold - Subtract line 7 from line 6. Enter here and on Schedule A, Part I, line 2 | 8. | |

466817
01-02-25

4

11330327 758241 42158.001          2024.03010 MARTEZ INC.          42158.01

2024 - CBT-100S - Page 5   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MARTEZ INC. | \*\*\*_\*\*\*_\*\*\*/\*\*\* |

## Schedule A-3    SUMMARY OF TAX CREDITS (See instructions)

**Part I - Tax Credits Used Against Liability**

| | | |
|---|---|---|
| 1. New Jobs Investment Tax Credit from Form 304 | 1. | |
| 2. Angel Investor Tax Credit from Form 321 | 2. | |
| 3. Business Employment Incentive Program Tax Credit from Form 324 | 3. | |
| 4. Pass-Through Business Alternative Income Tax Credit from Form 329 | 4. | |
| 5. Urban Enterprise Zone Investment Tax Credit from Form 301 | 5. | |
| 6. Redevelopment Authority Project Tax Credit from Form 302 | 6. | |
| 7. Manufacturing Equipment and Employment Investment Tax Credit from Form 305 | 7. | |
| 8. Research and Development Tax Credit from Form 306 | 8. | |
| 9. Neighborhood Revitalization State Tax Credit from Form 311 | 9. | |
| 10. Effluent Equipment Tax Credit from Form 312 | 10. | |
| 11. Economic Recovery Tax Credit from Form 313 | 11. | |
| 12. AMA Tax Credit from Form 315 | 12. | |
| 13. Business Retention and Relocation Tax Credit from Form 316 | 13. | |
| 14. Sheltered Workshop Tax Credit from Form 317 | 14. | |
| 15. Urban Transit Hub Tax Credit from Form 319 | 15. | |
| 16. Grow NJ Tax Credit from Form 320 | 16. | |
| 17. Wind Energy Facility Tax Credit from Form 322 | 17. | |
| 18. Residential Economic Redevelopment and Growth Tax Credit from Form 323 | 18. | |
| 19. Public Infrastructure Tax Credit from Form 325 | 19. | |
| 20. Drug Donation Program Tax Credit from Form 326 | 20. | |
| 21. Film and Digital Media Tax Credit from Form 327 | 21. | |
| 22. Tax Credit for Employers of Employees With Impairments from Form 328 | 22. | |
| 23. Apprenticeship Program Tax Credit from Form 330 | 23. | |
| 24. Tax Credit for Employer of Organ/Bone Marrow Donor from Form 331 | 24. | |
| 25. Tiered Subsidiary Dividend Pyramid Tax Credit from Form 332 | 25. | |
| 26. Innovation Evergreen Fund Tax Credit from Form 334 | 26. | |
| 27. Unit Concrete Products Tax Credit from Form 335 | 27. | |
| 28. Food Desert Relief Tax Credit from Form 336 | 28. | |
| 29. Low Embodied Carbon Concrete Tax Credit from Form 337 | 29. | |
| 30. Historic Property ReinvestmentTax Credit from Form 338 | 30. | |
| 31. Emerge Program Tax Credit from Form 339 | 31. | |
| 32. Other Tax Credit (see instructions) | 32. | |
| 33. Total tax credits - Add lines 1 through 32. Enter here and on page 1, line 3 | 33. | |

**PART II - Refundable Tax Credits**

| | | |
|---|---|---|
| 1. Refundable portion of New Jobs Investment Tax Credit from Form 304 | 1. | |
| 2. Refundable portion of Angel Investor Tax Credit from Form 321 | 2. | |
| 3. Refundable portion of Business Employment Incentive Program Tax Credit from Form 324 | 3. | |
| 4. Refundable portion of Pass-Through Business Alternative Income Tax Credit from Form 329 | 4. | |
| 5. Other Tax Credit to be refunded | 5. | |
| 6. Total amount of tax credits to be refunded. Enter here and on page 1, line 8c | 6. | |

**All corporations must complete this schedule and submit it with their CBT-100S tax return**

## Schedule A-4    Summary Schedule (See instructions)

| Schedule O Information | | | Dividend Exclusion Information | | |
|---|---|---|---|---|---|
| 1. Total New Jersey receipts from Schedule J, line 6 | 1. | 0. | 5. Dividends from 80% or more owned subsidiaries from Schedule R, line 4 | 5. | 0. |
| 2. Total receipts from all sales, services, rentals, royalties, and other business transactions everywhere from Sch. J, line 7 | 2. | 0. | 6. Dividends from 50% to below 80% subsidiaries from Schedule R, line 6 | 6. | 0. |
| 3. Allocation Factor from Schedule J, line 8 | 3. | 1.000000 | 7. 5% Claw-back from Schedule R, line 8 | 7. | 0. |
| **Net Operational Income Information** | | | | | |
| 4. New Jersey's Taxable Portion from Schedule O, Part III, line 31 | 4. | 0. | 8. Dividend Exclusion from Schedule R, line 9 | 8. | 0. |

466774  01-02-25

5

11330327  758241  42158.001                    2024.03010 MARTEZ INC.                    42158.01

2024 - CBT-100S - Page 6   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MARTEZ INC. | ***-***-***/*** |

**Schedule B** | **Balance sheet as of** DECEMBER 31, 2024

Figures appearing below must be the same as year-end figures shown on the taxpayer's books. If not, explain and reconcile on rider. Consolidated information is not permitted on single returns. See instructions. Where applicable, data must match amounts reported on Schedule L of the federal pro forma or federal return, whichever is applicable.

| Assets | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| 1. Cash | 25,320. | 14,333. |
| 2. Trade notes and accounts receivable | | |
| a. Reserve for bad debts | ( ) | ( ) |
| 3. Loans to stockholders/affiliates | | |
| 4. Stock of subsidiaries | | |
| 5. Corporate stocks | | |
| 6. Bonds, mortgages, and notes | | |
| 7. New Jersey state and local government obligations | | |
| 8. All other government obligations | | |
| 9. Patents and copyrights | | |
| 10. Deferred charges | | |
| 11. Goodwill | | |
| 12. All other intangible personal property (itemize) | 14,000. | 14,000. |
| 13. *Total intangible personal property* (total lines 1 to 12) | 39,320. | 28,333. |
| 14. Land | 448,500. | 448,500. |
| 15. Buildings and other improvements | 1,613,213. | 1,613,213. |
| a. Less accumulated depreciation | ( 979,221.) | ( 1,043,883.) |
| 16. Machinery and equipment | | |
| a. Less accumulated depreciation | ( ) | ( ) |
| 17. Inventories | | |
| 18. All other tangible personalty (net) (itemize on rider) | | |
| 19. *Total real and tangible personal property* (total lines 14 to 18) | 1,082,492. | 1,017,830. |
| 20. Total assets (add lines 13 and 19) | 1,121,812. | 1,046,163. |
| **Liabilities and Stockholder's Equity** | | |
| 21. Accounts payable | | |
| 22. Mortgages, notes, bonds payable in less than 1 year (incl. schedule) | | |
| 23. Other current liabilities (include schedule) | | |
| 24. Loans from stockholders/affiliates | | |
| 25. Mortgages, notes, bonds payable in 1 year or more (include schedule) | | |
| 26. Other liabilities (include schedule) | 6,467. | 19,947. |
| 27. Capital stock: (a) Preferred stock | | |
| (b) Common stock | 172,000. | 172,000. |
| 28. Paid-in or capital surplus | 902,013. | 902,013. |
| 29. Retained earnings - appropriated (include schedule) | | |
| 30. Retained earnings - unappropriated | 41,332. | -47,797. |
| 31. Adjustments to shareholders' equity (include schedule) | | |
| 32. Less cost of treasury stock | | |
| 33. Total liabilities and stockholder's equity (total lines 21 to 32) | 1,121,812. | 1,046,163. |

466781  01-02-25

6

11330327 758241 42158.001          2024.03010 MARTEZ INC.          42158.01

CLIENT COPY

2024 - CBT-100S - Page 7   1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MARTEZ INC. | ***_***_***/*** |

## Schedule F   Corporate Officers - General Information and Compensation (See Instr.)

Data must match amounts reported on federal Form 1125-E of the federal pro forma or federal return, whichever is applicable.

| (1) Name and Current Address of Officer | (2) Social Security Number | (3) Title | (4) Dates Employed in this position | | (5) Percentage of Corporation Stock Owned | | (6) Amount of Compensation |
|---|---|---|---|---|---|---|---|
| | | | From | To | Common | Preferred | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

a. Total compensation of officers ......................................................

b. Less: Compensation of officers claimed elsewhere on the return ....................

c. Balance of compensation of officers (include here and on Schedule A, Part I, line 7) ..........

## Schedule H   Taxes (See Instructions)

Include all taxes paid or accrued during the accounting period wherever deducted on Schedule A.

| | (A) Corporation Franchise Business Taxes* | (B) Corporation Business/ Occupancy Taxes* | (C) Property Taxes | (D) U.C.C. or Payroll Taxes | (E) Other Taxes/ Licenses (include sch.) | (F) Total |
|---|---|---|---|---|---|---|
| 1. New Jersey Taxes | 7,375 | | | | | 7,375 |
| 2. Other States & U.S. Possessions | | | | | | |
| 3. City and Local Taxes | | | | | | |
| 4. Taxes Paid to Foreign Countries | | | | | | |
| 5. Total | 7,375 | | | | | 7,375 |
| 6. Combine lines 5(a) and 5(b) | | 7,375 | | | | |
| 7. Sales & Use Taxes Paid by a Utility Vendor | | | | | | |
| 8. Add lines 6 and 7 | | 7,375 | | | | |
| 9. Federal Taxes | | | | | | |
| 10. Total (Combine line 5 and line 9) | 7,375 | | | | | 7,375 |

\* Include on line 4 taxes paid or accrued to any foreign country, state, province, territory, or subdivision thereof.

## Schedule J   Computation of Allocation Factor (See Instructions)

All taxpayers, regardless of entire net income reported on Schedule A, Part I, line 39, Form CBT-100S, must complete Schedule J.
**Services are sourced based on market sourcing.**

| Receipts | | AMOUNTS (omit cents) |
|---|---|---|
| 1. From sales of tangible personal property shipped to points within New Jersey ............... | 1. | |
| 2. From services if the benefit of the service is received in New Jersey ....................... | 2. | |
| 3. From rentals of property situated in New Jersey ........................................ | 3. | |
| 4. From royalties for the use in New Jersey of patents, copyrights, and trademarks .......... | 4. | |
| 5. All other business receipts earned in New Jersey ....................................... | 5. | |
| 6. Total New Jersey receipts (Total of lines 1 through 5, inclusive) ........................ | 6. | |
| 7. Total receipts from all sales, services, rentals, royalties, and other business transactions everywhere ........ | 7. | |
| 8. Allocation Factor (Percentage in New Jersey) (Divide line 6 by line 7). Carry the fraction 6 decimal places. Do not express as a percent. Include here and on Schedule A, Part I, line 40, and Schedule A, Part II, line 2 ......... | 8. | 1.000000 |

466784 01-02-25

CLIENT COPY

2024 - CBT-100S - Page 8   1019

## Schedule K — Shareholders' Shares of Income, Deductions, etc. (See instructions)

### Part I

| | | |
|---|---|---|
| 1. | Total number of shareholders | 1. |
| 2. | Total number of nonresident shareholders | |
| 3. a. | Total number of nonconsenting shareholders | |
| b. | Percentage of stock owned | % |

### Part II   New Jersey S Corporation Income (Loss)

| | | |
|---|---|---|
| 1. | Amount from Schedule A, Part I, line 21 | 1. |
| 2. | Add the following amounts from federal 1120-S, Schedule K | |
| a. | Net income (loss) from rental real estate activities ... a   143,281. | |
| b. | Net income (loss) from other rental activities ... b | |
| c. | Interest income ... c | |
| d. | Dividend income ... d | |
| e. | Royalty income ... e | |
| f. | Net short-term capital gain (loss) ... f | |
| g. | Net long-term capital gain (loss) ... g | |
| h. | Other portfolio income (loss) ... h | |
| i. | Net gain (loss) under sections 1231 and/or 179 ... i | |
| j. | Other income ... j | |
| k. | Tax-exempt interest income ... k | |
| l. | Other tax-exempt income ... l | |
| | Total of 2a through 2l | 2.   143,281. |
| 3. | Add line 1 plus line 2 | 3.   143,281. |
| 4. | Additions: | |
| a. | Interest income on state and municipal bonds other than New Jersey ... a | |
| b. | New Jersey State and other states' income taxes deducted in arriving at line 3 including taxes paid on behalf of the shareholder ... b   7,375. | |
| c. | All expenses included in line 3 to generate tax-exempt income ... c | |
| d. | Losses included in line 3 from U.S. Treasury and other obligations pursuant to N.J.S.A. 54A:6-14 and 6-14.1 ... d | |
| e. | Other additions ... e | |
| | Total of 4a through 4e | 4.   7,375. |
| 5. | Add line 3 plus line 4 | 5.   150,656. |
| 6. | Subtractions: | |
| a. | U.S. Treasury and other interest income included in line 3 from investments exempt under N.J.S.A. 54A:6-14 and 6-14.1 ... a | |
| b. | Gains included in line 3 from U.S. Treasury and other obligations pursuant to N.J.S.A. 54A:6-14 and 6-14.1 ... b | |
| c. | IRC Section 179 expense from federal Schedule K ... c | |
| d. | Federal 50% of business meal expenses and 100% of entertainment expenses   d | |
| e. | Charitable contributions from federal Schedule K ... e | |
| f. | Other subtractions ... f | |
| | Total of 6a through 6f | 6. |
| 7. | New Jersey depreciation adjustment from Gross Income Tax Depreciation Adjustment Worksheet GIT-DEP | 7. |
| 8. | New Jersey S Corporation Income (Loss) - Line 5 minus line 6 plus or minus line 7 | 8.   150,656. |

### Part III   Allocation of S Corporation Income (Loss)

| | | |
|---|---|---|
| 1. | New Jersey S Corporation Income (Loss) (Part II, line 8) | 1.   150,656. |
| a. | Current period nonoperational activity (Schedule O, Part I, line 34) | 1a.   0. |
| b. | Nonunitary partnership income/loss (from Schedule P-1, Part II, line 4) | 1b.   0. |
| 2. | Total operational income (loss) (line 1 minus lines 1a and 1b) | 2.   150,656. |
| 3. | Allocation factor (Schedule J, line 8) | 3.   1.000000 |
| 4. | Allocated operational income (loss) (line 3 x line 2) | 4.   150,656. |
| 5. | Nonoperational income (loss) (Schedule O, Part III, line 31) | 5.   0. |
| a. | Nonunitary partnership income (from Schedule P-1, Part II, line 5) | 5a. |
| 6. | Total allocated income (loss) (line 4 plus lines 5 and 5a) | 6.   150,656. |
| 7. | New Jersey CBT tax based on income reported on CBT-100S (Page 1, line 2a minus line 3) (If zero or less, enter zero) | 7. |
| 8. | New Jersey allocated income (loss) (line 6 minus line 7) | 8.   150,656. |
| 9. | Income (loss) not allocated to New Jersey (line 1 minus line 6) | 9. |

466793 01-02-25

8

11330327 758241 42158.001          2024.03010 MARTEZ INC.          42158.01

2024 - CBT-100S - Page 9   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MARTEZ INC. | \*\*\*-\*\*\*-\*\*\*/\*\*\* |

**Part IV - A - Analysis of New Jersey Accumulated Adjustments Account**

| | (A)<br>New Jersey AAA | (B)<br>Non New Jersey AAA | (C)<br>Total of Columns (A) & (B) |
|---|---|---|---|
| 1. Beginning balance | | | |
| 2. Net pro rata share of S corporation income | 150,656. | | 150,656. |
| 3. Other income/loss | | | |
| 4. Other reductions (include schedule) SEE STATEMENT 2 | 7,397. | | 7,397. |
| 5. Total lines 1-4 | 143,259. | | 143,259. |
| 6. Distributions | 143,259. | | 143,259. |
| 7. Ending balance (line 5 minus line 6) | 0. | | 0. |

**Part IV - B - New Jersey Earnings and Profits**

| | | |
|---|---|---|
| 1. Beginning balance | 1. | |
| 2. Additions/Adjustments | 2. | |
| 3. Dividends paid | 3. | |
| 4. Ending balance (line 1 plus line 2 minus line 3) | 4. | |

**Part V        Summary of Resident Shareholders' Pro Rata Shares**

| (A)<br>Name | (B)<br>Social Security<br>Number | (C)<br>Pro Rata Share<br>Income / Loss | (D)<br>Distributions | (E)<br>Share of Pass-<br>Through Business<br>Alternative Income Tax |
|---|---|---|---|---|
| 1 DONNA HERNANDEZ FAMILY | | | | |
| 2 TRUST | \*\*-\*\*\*5812 | 150,656. | 232,388. | 8,550. |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. Total | | 150,656. | 232,388. | 8,550. |

**Part VI        Summary of Consenting Nonresident Shareholders' Pro Rata Shares**

| (A)<br>Name | (B)<br>Social Security<br>Number | Pro Rata Share Income / Loss | | (E)<br>Distributions | (F)<br>Share of Pass-<br>Through Business<br>Alternative Income Tax |
|---|---|---|---|---|---|
| | | (C)<br>Allocated to NJ | (D)<br>Not Allocated to NJ | | |
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. Total | | | | | 0. |

**Part VII        Summary of Nonconsenting Shareholders' Pro Rata Shares**

| (A)<br>Name | (B)<br>Social Security<br>Number | Pro Rata Share Income / Loss | | (E)<br>Distributions | (F)<br>Gross Income<br>Tax Paid | (G)<br>Share of Pass-<br>Through Business<br>Alternative Income Tax |
|---|---|---|---|---|---|---|
| | | (C)<br>Allocated to NJ | (D)<br>Not Allocated to NJ | | | |
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. Total | | | | | | 0. |

466794
01-02-25

2024 - CBT-100S - Page 10   1019

## Schedule K Liquidated — S Corporation Shareholders' Shares of Income, Deductions, etc. (See instructions)

### Part I

1. Total number of shareholders ............................................
2. Total number of nonresident shareholders ....................
3. a. Total number of nonconsenting shareholders ........
   b. Percentage of stock owned ...................................... %
4. Enter date the assets were fully disposed ....................
5. Enter date the shareholders' stock was fully disposed ...

### Part II — NJ S Corporation Income (Loss) Worksheet Upon Complete Liquidation

| | | Column A<br>S Corp Income Prior to Disposition of Assets | Column B<br>Income, Gains/Losses from Disposition of Assets in Complete Liquidation |
|---|---|---|---|
| 1. Amount from Schedule A, Part I, line 21 | 1. | | |
| 2. Add the following amounts from federal 1120-S, Schedule K | | | |
| a. Net income (loss) from rental real estate activities | 2a. | | |
| b. Net income (loss) from other rental activities | 2b. | | |
| c. Interest income | 2c. | | |
| d. Dividend income | 2d. | | |
| e. Royalty income | 2e. | | |
| f. Net short-term capital gain (loss) | 2f. | | |
| g. Net long-term capital gain (loss) | 2g. | | |
| h. Other portfolio income (loss) | 2h. | | |
| i. Net gain (loss) under sections 1231 and/or 179 | 2i. | | |
| j. Other income | 2j. | | |
| k. Tax-exempt interest income | 2k. | | |
| l. Other tax-exempt income | 2l. | | |
| 3. Add line 1 plus lines 2a through 2l | 3. | | |
| 4. Additions: | | | |
| a. Interest income on state and municipal bonds other than New Jersey | 4a. | | |
| b. New Jersey State and other states' income taxes deducted in arriving at line 3 including taxes paid on behalf of the shareholder | 4b. | | |
| c. All expenses included in line 3 to generate tax exempt income | 4c. | | |
| d. Losses included in line 3 from U.S. Treasury and other obligations pursuant to N.J.S.A. 54A:6-14 and 6-14.1 | 4d. | | |
| e. Other additions | 4e. | | |
| Add line 3 plus lines 4a through 4e | 5. | | |
| 5. Subtractions: | | | |
| 6. a. U.S. Treasury and other interest income included in line 3 from investments exempt under N.J.S.A. 54A:6-14 and 6-14.1 | 6a. | | |
| b. Gains included in line 3 from U.S. Treasury and other obligations pursuant to N.J.S.A. 54A:6-14 and 6-14.1 | 6b. | | |
| c. IRC Section 179 expense from federal Schedule K | 6c. | | |
| d. Federal 50% of business meal expenses and 100% of entertainment expenses | 6d. | | |
| e. Charitable contributions from federal Schedule K | 6e. | | |
| f. Other subtractions | 6f. | | |
| Total of 6a through 6f | 6. | | |
| 7. New Jersey depreciation adjustment from Gross Income Tax Depreciation Adjustment Worksheet GIT-DEP | 7. | | |
| 8. Total Income (Loss) - Line 5 minus line 6 plus or minus line 7 | 8. | | |

### Part III — Allocation of Income (Loss)

| | | | |
|---|---|---|---|
| 1. Income from Line 8, Part II column A and column B | 1. | | |
| a. Current period nonoperational activity (Schedule O, Part I, line 34) | 1a. | | |
| b. Nonunitary partnership income/loss (from Schedule P-1, Part II, line 4) | 1b. | | |
| 2. Total operational income (loss) (line 1 minus lines 1a and 1b) | 2. | | |
| 3. Allocation factor (Schedule J, line 8) | 3. | | |
| 4. Allocated operational income (loss) (line 3 x line 2) | 4. | | |
| 5. Nonoperational income (loss) (Schedule O, Part III, line 31) | 5. | | |
| a. Nonunitary partnership income (from Schedule P-1, Part II, line 5) | 5a. | | |
| 6. Total allocated income (loss) (line 4 plus lines 5 and 5a) | 6. | | |
| 7. New Jersey CBT tax based on income reported on CBT-100S (Page 1, line 2a minus line 3) (If zero or less, enter zero) | 7. | | |
| 8. New Jersey allocated income (loss) (line 6 minus line 7) | 8. | | |
| 9. Income (loss) not allocated to New Jersey (line 1 minus line 6) | 9. | | |

466813 01-02-25

10

CLIENT COPY

2024 - CBT-100S - Page 11   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MARTEZ INC. | ***-***-***/*** |

**Schedule K Liquidated**      **S Corporation Shareholders' Shares of Income, Deductions, etc. (See instructions)**

**Part IV - A - Analysis of New Jersey Accumulated Adjustments Account**

| | (A) New Jersey AAA | (B) Non New Jersey AAA | (C) Total of Columns (A) & (B) |
|---|---|---|---|
| 1. Beginning balance | | | |
| 2. Net pro rata share of S corporation income | | | |
| 3. Other income/loss | | | |
| 4. Other reductions (include schedule) | | | |
| 5. Total lines 1-4 | | | |
| 6. Distributions | | | |
| 7. Ending balance (line 5 minus line 6) | | | |

**Part IV - B - New Jersey Earnings and Profits**

| | | |
|---|---|---|
| 1. Beginning balance | 1. | |
| 2. Additions/Adjustments | 2. | |
| 3. Dividends paid | 3. | |
| 4. Ending balance (line 1 plus line 2 minus line 3) | 4. | |

466814
01-02-25

11

11330327 758241 42158.001          2024.03010 MARTEZ INC.          42158.01

2024 - CBT-100S - Page 12   1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MARTEZ INC. | ***_***_***/*** |

**Schedule K Liquidated**   S CORPORATIONS SHAREHOLDERS' SHARES OF INCOME, DEDUCTIONS, ETC. (See instructions)

**Part V   Summary of Resident Shareholders' Pro Rata Shares**

| | (A)<br>Name | (B)<br>Social Security<br>Number | (C)<br>Pro Rata Share<br>Income/Loss | (D)<br>Gain/Loss of<br>Disposition of Assets |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. Total | | | | |

| | (E)<br>Distributions | (F)<br>Share of Pass-<br>Through Business<br>Alternative Income Tax |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |
| 6. Total | | 0. |

**Part VI   Summary of Consenting Nonresident Shareholders' Pro Rata Shares**

| | (A)<br>Name | (B)<br>Social Security<br>Number | Pro Rata Share Income/Loss | |
|---|---|---|---|---|
| | | | (C)<br>Allocated to NJ | (D)<br>Not Allocated to NJ |
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. Total | | | | |

| | Gain/Loss of Disposition of Assets | | (G)<br>Distributions | (H)<br>Share of Pass-<br>Through Business<br>Alternative Income Tax |
|---|---|---|---|---|
| | (E)<br>Allocated to NJ | (F)<br>Not Allocated to NJ | | |
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. Total | | | | 0. |

**Part VII   Summary of Nonconsenting Nonresident Shareholders' Pro Rata Shares**

| | (A)<br>Name | (B)<br>Social Security<br>Number | Pro Rata Share Income/Loss | |
|---|---|---|---|---|
| | | | (C)<br>Allocated to NJ | (D)<br>Not Allocated to NJ |
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. Total | | | | |

| | Gain/Loss of Disposition of Assets | | (G)<br>Distributions | (H)<br>Gross Income<br>Tax Paid | (I)<br>Share of Pass-<br>Through Business<br>Alternative Income Tax |
|---|---|---|---|---|---|
| | (E)<br>Allocated to NJ | (F)<br>Not Allocated to NJ | | | |
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. Total | | | | | 0. |

466815
01-02-25

12

2024 - CBT-100S - Page 13   1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MARTEZ INC. | ***-***-***/*** |

## Schedule PC — Per Capita Licensed Professional Fee (See instructions)

1. Is the corporation (or any QSSS included in this return) a Professional Corporation (PC) formed pursuant to N.J.S.A. 14A:17-1 et seq. or any similar law from a possession or territory of the United States, a state, or political subdivision thereof? ☐ Yes. This schedule must be included with the return. ☒ No.

2. Does the corporation own any Qualified Subchapter S Subsidiaries? ☐ Yes. Complete Schedule Q. ☒ No. Continue with line 3.

3. How many licensed professionals are owners, shareholders, and/or employees from this Professional Corporation (PC) as of the first day of the privilege period? ☐ 2 or less, complete Part I. ☐ More than 2, complete Part I and Part II (if additional space is needed, include a rider).

**Part I - Provide the following information for each of the licensed professionals in the PC. Include a rider if additional space is needed.**

| | Name | Address | FID/SSN |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |

**Part II - Complete only if there are more than 2 licensed professional listed above.**

| | | |
|---|---|---|
| 1. | Enter number of resident and nonresident professionals with physical nexus with New Jersey _____ x $150 | 1. |
| 2. | Enter number of nonresident professionals without physical nexus with New Jersey _____ x $150 x allocation factor of the PC | 2. |
| 3. | Total Fee Due - Add line 1 and line 2 (or enter amount from Schedule Q, Part II, line 3) | 3. |
| 4. | Installment Payment - 50% of line 3 | 4. |
| 5. | Total Fee Due (line 3 plus line 4) | 5. |
| 6. | Less prior year 50% installment payment and credit (if applicable) | 6. ( ) |
| 7. | Balance of Fee Due (line 5 minus line 6). If the result is zero or above, include the amount here and on page 1, line 6 | 7. |
| 8. | Credit to next year's Professional Corporation Fee (if line 7 is below zero, enter the amount here) | 8. |

## Schedule P-1 — Partnership Investment Analysis (See instructions)

**Part I - Partnership Information**

| (1) Name of Partnership, LLC, or Other Entity and Federal ID Number | (2) Date and State where Organized | (3) Percentage of Ownership | (4) Limited Partner | (4) General Partner | (5) Tax Accounting Method * Flow Through | (5) Separate Accounting | (6) New Jersey Nexus Yes | (6) No | (7) Tax Payments Made on Behalf of Taxpayer by Partnerships |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Enter total of column 7 here and on page 1, line 8b

*Taxpayers using a separate accounting method must complete Part II.

**Part II - Separate Accounting of Nonunitary Partnership Income**

| | (1) Nonunitary Partnership's Federal ID Number | (2) Distributive Share of Income/Loss from Nonunitary Partnership | (3) Partnership's Allocation Factor (See instructions) | (4) Taxpayer's Share of Income Allocated to New Jersey (Multiply column 2 by column 3) |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | Total column 2. Enter amount here and Schedule K or K liquidated, Part III, line 1b | | | |
| 5. | Total column 4. Enter amount here and Schedule K or K liquidated, Part III, line 5a | | | |
| | If additional space is needed, include a rider. | | | |

466801 01-02-25

13

2024 · CBT-100S · Page 14   1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MARTEZ INC. | \*\*\*-\*\*\*-\*\*\*/\*\*\* |

**Schedule Q**    S Corporation and Qualified Subchapter S Subsidiaries Included in this Return

**Part I - Provide the following information for the taxpayer and each QSSS the taxpayer owns. Include a rider if additional space is needed.**

| (A)<br>Name of Entity | (B)<br>Address |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| (C)<br>Federal ID Number | (D)<br>QSSS | (E)<br>Entity is<br>a PC | (F)<br>Number of<br>Licensed<br>Professionals | (G)<br>Receipts | (H)<br>Taxable Net Income<br>for Federal purposes | (I)<br>Minimum Tax |
|---|---|---|---|---|---|---|
|  | ☐ | ☐ |  |  |  |  |
|  | ☐ | ☐ |  |  |  |  |
|  | ☐ | ☐ |  |  |  |  |
|  | ☐ | ☐ |  |  |  |  |
|  | ☐ | ☐ |  |  |  |  |
|  | ☐ | ☐ |  |  |  |  |
|  | ☐ | ☐ |  |  |  |  |
|  | ☐ | ☐ |  |  |  |  |
|  | ☐ | ☐ |  |  |  |  |
|  | ☐ | ☐ |  |  |  |  |

1. Enter the total of column I here and on page 1, line 2b ..................................................................................

2. Total number of entities included in this return ............................................................................    **1.**

**Part II - Complete only if the taxpayer or any QSSS is a professional corporation with more than 2 licensed professionals.**

If any Professional Corporation has more than 2 licensed professionals in column F, complete lines 1 through 3 below, and continue with

Schedule PC, Part II, line 3. Include information only from entities with more than 2 licensed professionals.

| | | |
|---|---|---|
| 1. a.  Enter number of resident and nonresident professionals with physical nexus with New Jersey ..................... | 1a. | |
| b.  Multiply line 1a by $150 .................................................................................... | 1b. | |
| 2. a.  Enter number of nonresident professionals without physical nexus with New Jersey .................................. | 2a. | |
| b.  Multiply line 2a by $150 and multiply the result by the allocation factor from Schedule J ............................. | 2b. | |
| 3. Total Fee Due - Add line 1b and line 2b. Enter the total here and on Schedule PC, Part II, line 3 ........................... | 3. | |

466805
01-02-25

14

11330327 758241 42158.001        2024.03010 MARTEZ INC.        42158.01

2024 - CBT-100S - Page 15   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MARTEZ INC. | \*\*\*_\*\*\*_\*\*\*/\*\*\* |

## Schedule R          Dividend Exclusion (See Instructions)

| | | |
|---|---|---|
| 1. Enter the total dividends and deemed dividends reported on Schedule A | 1. | |
| 2. Enter amount from Schedule PT, Section D, line 3 | 2. | |
| 3. Dividends eligible for dividend exclusion - Subtract line 2 from line 1 | 3. | |
| 4. Dividends included in line 3 from 80% or more owned subsidiaries | 4. | |
| 5. Dividends included in line 3 from 50% but less than 80% owned subsidiaries | 5. | |
| 6. Multiply line 5 by 50% | 6. | |
| 7. Add line 4 and line 6 | 7. | |
| 8. Multiply line 3 by 5% | 8. | |
| 9. Dividend Exclusion: Subtract line 8 from line 7. Enter the result here and on Schedule A, Part I, line 37 | 9. | |

## Schedule S - Depreciation and Safe Harbor Leasing (See Instructions)

**Part I - From Federal Form 4562**

| | | |
|---|---|---|
| 1. IRC § 179 Deduction | 1. | |
| 2. Special Depreciation Allowance - for qualified property placed in service during the tax year | 2. | |
| 3. MACRS | 3. | 64,662. |
| 4. ACRS | 4. | |
| 5. Other Depreciation | 5. | |
| 6. Listed Property | 6. | |
| 7. Total federal depreciation claimed in arriving at Schedule A, Part I, line 28 | 7. | 64,662. |

### Include Federal Form 4562 and Federal Depreciation Worksheet

Modification at Schedule A, Part I, line 32 - Depreciation and Certain Safe Harbor Lease Transactions

| | | |
|---|---|---|
| 8. Prior year New Jersey depreciation (see instructions) | 8. | 64,662. |
| 9. Current year New Jersey depreciation. Enter total from Depreciation Worksheet I, line 10 | 9. | |
| 10. Total New Jersey Depreciation. Add lines 8 and 9 | 10. | 64,662. |
| 11. IRC § 179 limitation - Enter the lesser of line 1 or $25,000 | 11. | |
| 12. Accumulated MACRS or bonus depreciation over accumulated New Jersey depreciation on physical disposal of recovery property. Enter total from Depreciation Worksheet II, line 16 | 12. | |
| 13. Other additions (include an explanation/reconciliation) | 13. | |
| 14. Affordable Housing Depreciation (include an explanation/reconciliation) | 14. | |
| 15. Other deductions (include an explanation/reconciliation) | 15. | |
| 16. **ADJUSTMENT** - Add lines 7 and 13. Subtract lines 10, 11, 14, and 15. If line 12 is positive, add line 12 to the result. If line 12 is negative, subtract line 12 from the result. (If line 16 is positive, enter at Schedule A, Part I, line 36a. If line 16 is negative, enter at Schedule A, Part I, line 36b) | 16. | |

**Part II - New Jersey Depreciation for Gas, Electric, and Gas and Electric Public Utilities (See instructions)**

| | | |
|---|---|---|
| 1. Total depreciation claimed in arriving at Schedule A, Part I, line 21 | 1. | |
| 2. Federal depreciation for assets placed in service after January 1, 1998 | 2. | |
| 3. Net - Subtract line 2 from line 1 | 3. | |
| 4. New Jersey depreciation allowable on the Single Asset Account (Assets placed in service prior to January 1, 1998) | | |
|    a. Total adjusted federal depreciable basis as of December 31, 1997 | 4a. | |
|    b. Excess book depreciable basis over federal tax basis as of December 31, 1997 | 4b. | |
|    c. Less accumulated federal basis for all Single Asset Account property sold, retired or disposed of to date | 4c. | |
|    d. Total (line 4a plus line 4b less line 4c) | 4d. | |
| 5. New Jersey Depreciation - Divide line 4d by 30 | 5. | |
| 6. New Jersey Adjustment | | |
|    a. Depreciation adjustment for assets placed in service prior to Jan. 1, 1998 - Subtract line 5 from line 3 | 6a. | |
|    b. Special bonus depreciation adjustment from Schedule S, Part I, line 16 (see instructions) | 6b. | |
| 7. Total Adjustment - Add lines 6a and 6b and enter the result. (If line 7 is positive, enter at Schedule A, Part I, line 36a. If line 7 is negative, enter as a positive number at Schedule A, Part I, line 36b.) | 7. | |

2024 - CBT-100S - Page 16   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MARTEZ INC. | \*\*\*-\*\*\*-\*\*\*/\*\*\* |

**New Jersey Depreciation Worksheet I (See instructions)**

| (A) Classification of Property | (B) Basis for Depreciation | (C) Bonus Depreciation (30% or 50%) | (D) Convention | (E) Method | (F) Federal Depreciation Deduction | (G) New Jersey Depreciation Deduction (See Instructions) |
|---|---|---|---|---|---|---|
| 1. 3-year property | | | | | | |
| 2. 5-year property | | | | | | |
| 3. 7-year property | | | | | | |
| 4. 10-year property | | | | | | |
| 5. 15-year property | | | | | | |
| 6. 20-year property | | | | | | |
| 7. 25-year property | | | | | | |
| 8. Residential rental property | | | | | | |
| 9. Nonresidential rental property | | | | | | |
| 10. Total Column G (Enter amount on Schedule S, Part I, line 9) | | | | | | |

**New Jersey Depreciation Worksheet II - Disposal of Recovery Property (See Instructions)**

| (A) Description of Property | (B) Date Acquired: month, day, year | (C) Date Sold: month, day, year | (D) Federal Depreciation | (E) New Jersey Depreciation | (F) Excess/Deficiency |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |
| 11. | | | | | |
| 12. | | | | | |
| 13. | | | | | |
| 14. | | | | | |
| 15. | | | | | |
| 16. Total Column F (Enter amount on Schedule S, Part I, line 12) | | | | | |

CLIENT COPY

466803
01-02-25

16

| Schedule SJC | Shareholder Jurisdictional Consent (See Instructions) |
|---|---|

**Part I**  **Initial Information**

Enter the effective date of the federal S corporation election: ___03/27/1986___

[ ] A copy of the federal acceptance letter is required to be provided. If a copy has not been previously provided, check the box to indicate that you are including it with this tax return.

[ ] By checking the box, the corporate officer affirms (1) this corporation is authorized as a federal S corporation and (2) certifies that the shareholders listed below acknowledge New Jersey has the right and jurisdiction to tax and collect the tax on each shareholder's S corporation income. If a nonresident shareholder does not consent to New Jersey jurisdiction, the S corporation consents to the assumption of any tax liabilities.

Enter the name of the authorized officer attesting to this information: _____

Complete the following information for each shareholder, person having a community property interest in the corporation's stock, and each tenant in common, joint tenant, and tenant by the entirety. (A husband and wife (and their estates) are counted as one shareholder).

| Name | Social Security Number or Federal ID Number | Stock Owned | | Shareholder's Address | Consenting | Noncon-senting |
|---|---|---|---|---|---|---|
| | | Number of Shares | Date Acquired | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Qualified Subchapter S Subsidiary**

[ ] By checking the box, the corporate officer consents (1) to the subsidiary being treated as a "New Jersey Qualified Subchapter S Subsidiary" and (2) to taxation by New Jersey by filing a CBT-100S or a CBT-100 and remitting the appropriate tax liability including the assets, liabilities, income, and expenses of its QSSS.

Enter the name of the authorized officer consenting to this information: _____

| Corporate Parent Name | Address | Federal Identification Number |
|---|---|---|
| | | |
| | | |
| | | |

**Part II**  **Changes to Previously Reported Information**

Enter the effective date of the federal S corporation election: _____

[ ] By checking the box to the left, the corporate officer affirms (1) this corporation is authorized as a federal S corporation and (2) a copy of the federal acceptance letter has been provided to the State of New Jersey, and (3) certifies that the shareholders listed below acknowledge New Jersey has the right and jurisdiction to tax and collect the tax on each shareholder's S corporation income. If a nonresident shareholder does not consent to New Jersey jurisdiction, the S corporation consents to the assumption of any tax liabilities.

Enter the name of the authorized officer attesting to this information: _____

**Section A**

Complete the following information for each shareholder, person having a community property interest in the corporation's stock, and each tenant in common, joint tenant, and tenant by the entirety. (A husband and wife (and their estates) are counted as one shareholder).

| Name | Social Security Number or Federal ID Number | Stock Owned | | Shareholder's Address | Consenting | Noncon-senting |
|---|---|---|---|---|---|---|
| | | Number of Shares | Date Acquired | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

\* Provide the full address of any shareholder who is not a resident of New Jersey.

**Section B**

Complete the following information for each person no longer having a community property interest in the corporation's stock, tenant in common, joint tenant, or tenant by the entirety. (A husband and wife (and their estates) are counted as one shareholder).

| Name | Social Security Number or Federal ID Number | Stock Information | |
|---|---|---|---|
| | | Number of Shares | Date Relinquished |
| | | | |
| | | | |

466783 01-02-25

11330327 758241 42158.001        2024.03010 MARTEZ INC.        42158.01

2024 - CBT-100S - Page 21    1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| MARTEZ INC. | \*\*\*–\*\*\*–\*\*\*/\*\*\* |

**Form 500S**    **Computation of the Available Converted Net Operating Losses**

**Part I - Net Operating Loss Carryovers generated as a C corporation**

| | |
|---|---|
| 1. Prior Net Operating Loss Conversion Carryover (PNOL) available (see instructions) | 1. |
| 2. Post Allocation Net Operating Loss Carryover (NOL) available (see instructions) | 2. |
| 3. Total Net Operating Losses Available - Total lines 1 and 2 | 3. |

**Part II - Available Net Operating Loss Deductions**

| | |
|---|---|
| 1. Enter amount used on Schedule A, Part I, Line 42 | 1. |
| 2. Enter amount used on Schedule A, Part II, Line 4 | 2. |
| 3. Total amount of available converted NOL carryover used - Add lines 1 and 2 | 3. |

**Note:** Must include last Net Operating Loss Schedule/Worksheet Prior to Conversion to S Corporation (from Form CBT-100 or CBT-100U).

CLIENT COPY

466811
01-02-25

18

11330327 758241 42158.001        2024.03010 MARTEZ INC.                42158.01

**CBT-160-A**

NJ Division of Taxation
(10-24)

**Underpayment of Estimated NJ Corporation Business Tax**
For Taxpayers With Gross Receipts of Less Than $50 Million
Submit with your tax return (Form CBT-100, CBT-100S, or CBT-100U)

**1019**

| Name as Shown on Return | Federal ID Number | Unitary ID Number, if applicable |
|---|---|---|
| MARTEZ INC. | \*\*\*\_\*\*\*\_\*\*\*/\*\*\* | NU |

### Part I    How to Calculate Your Underpayment

| | |
|---|---|
| 1. Amount of 2024 tax - See instructions for line 1 .................................................... | 1,125. |
| 2. 90% of line 1 - If you were qualified and elected to make a single payment in lieu of paying installments of estimated tax, enter zero (see instructions) ........................ | 0. |
| 3. Prior year's tax - Enter the amount from line 6, page 1 of the 2023 CBT-100, or line 4, page 1 of the 2023 CBT-100S, or line 5, page 1 of the 2023 CBT-100U ................ | 1,125. |
| 4. Enter the lesser of lines 2 or 3 ............................................................................ | |

| | (a) | (b) | (c) | (d) |
|---|---|---|---|---|
| 5. Enter in columns (a) through (d) the installment dates that correspond to the 15th day of the fourth, sixth, ninth, and 12th months of your tax year ............ | 04/15/2024 | 06/17/2024 | 09/16/2024 | 12/16/2024 |
| 6. Enter 25% of line 4 in columns (a) through (d) ...... | | | | |
| 7. (a) Amount paid or credited for each period | 563. | | | |
| (b) Overpayment of previous installment (enter any overpayment shown on line 9 that is more than the total of all prior underpayments as a credit against the next installment) ................................. | | 563. | 563. | 563. |
| 8. Add lines 7a and 7b ................ | 563. | 563. | 563. | |
| 9. Underpayment (subtract line 8 from line 6) or overpayment (subtract line 6 from line 8) ... | | | | |

### Part II    Exceptions (See Instructions)

| | (a) | (b) | (c) | (d) |
|---|---|---|---|---|
| 10. Total amount paid or credited from the beginning of the tax year through the installment dates that correspond to the 15th day of the fourth, sixth, ninth, and 12th months of your tax year ................ | 563. | 563. | 563. | 563. |
| 11. Exception 1 - Tax based on the facts shown on the prior year's return but using current year's rates. See instructions regarding periods of less than one year ................. | 25% of tax | 50% of tax | 75% of tax | 100% of tax |
| | 22.5% of tax | 45% of tax | 67.5% of tax | 90% of tax |
| 12. Exception 2 - Tax based on annualized tax ... | | | | |

### Part III    Installment Interest Due (See Instructions)

| | (a) | (b) | (c) | (d) |
|---|---|---|---|---|
| 13. Amount of underpayment from line 9 ... | | | | |
| 14. Enter same installment dates used above at line 5 | | | | |
| 15. Enter the date of payment or the 15th day of the fifth month after the close of the tax year, whichever is earlier ........................ | | | | |
| 16. Number of months from the date on line 14 to the date on line 15. (A part of a month is deemed to be a full month.) ................... | | | | |
| 17. Interest .......................................... | | | | |
| 18. Installment interest due - Add columns (a), (b), (c), and (d) of line 17. Enter the total here and on page 1, line 12, of Form CBT-100, page 1, line 12, of CBT-100S, or page 1, line 14, of CBT-100U .......................... | | | | |

466661
11-19-24

CLIENT COPY

MARTEZ INC.                                                              **-***5749

===================================================================================

SCHEDULE A              NET INCOME (LOSS) FROM RENTAL REAL ESTATE      STATEMENT 1
                        ACTIVITIES INCLUDED ON FEDERAL SCHEDULE K

-----------------------------------------------------------------------------------

| DESCRIPTION | INCOME | EXPENSES | NET AMOUNT |
|---|---|---|---|
| MULTI-FAMILY RESIDENCE - 99 CLIFTON TERRACE, | 178,729. | 124,147. | 54,582. |
| MULTI-FAMILY RESIDENCE - 6408-6410 POLK STRE | 207,211. | 146,656. | 60,555. |
| MULTI-FAMILY RESIDENCE - 6300-6304 BERGENLIN | 129,119. | 95,870. | 33,249. |
| SINGLE FAMILY RESIDENCE - 83 68TH STREET, UN | 16,983. | 22,088. | -5,105. |
| TOTAL TO SCHEDULE A, LINE 22 | 532,042. | 388,761. | 143,281. |

===================================================================================

NJ CBT-100S                        OTHER REDUCTIONS                    STATEMENT 2

-----------------------------------------------------------------------------------

| DESCRIPTION | AMOUNT |
|---|---|
| PENALTIES AND INTEREST | 22. |
| NJ & OTHER STATE TAXES DEDUCTED ON FEDERAL RETURN | 7,375. |
| TOTAL OTHER REDUCTIONS TO SCHEDULE K, PART IV-A, LINE 4 | 7,397. |

**SCHEDULE NJ-K-1**
(Form CBT-100S)
**2024** 7

**State of New Jersey**
**Division of Taxation**
**Shareholder's Share of Income/Loss**

2024 - CBT-100S - Page 18   1019

For Calendar Year 2024, or tax year beginning _____ and ending _____

| Shareholder's identifying number | Federal employer identification number |
|---|---|
| **-***5812 | ***-***-***/000 |

| Shareholder's name, address, and ZIP Code | Corporation's name, address, and ZIP Code |
|---|---|
| DONNA HERNANDEZ FAMILY TRUST<br>786 DECKER PLACE<br>PARAMUS, NJ 07652 | MARTEZ INC.<br>786 DECKER PLACE<br>PARAMUS, NJ 07652 |

**See instructions**

**Part I**

1. Shareholder's percentage of stock ownership for tax year ... **100.000000** %
2. Shareholder ....... [X] resident    [ ] nonresident
3. Shareholder ....... [X] consenting    [ ] nonconsenting
4. Check applicable box: ....... [ ] Final NJ-K-1    [ ] Amended NJ-K-1
5. Date the shareholder's stock was fully disposed ....

**Part II**

1. S Income/Loss allocated to NJ ....... 150,656.
2. S Income/Loss not allocated to NJ ....... 0.
3. Pro rata share of S Corporation Income/Loss (line 1 plus line 2) ....... 150,656.
4. Gain/Loss on disposition of assets allocated to NJ ....... 0.
5. Gain/Loss on disposition of assets not allocated to NJ ....... 0.
6. Total Gain/Loss from disposition of assets (line 4 plus line 5) ....... 0.
7. Total payments made on behalf of shareholder ....... 0.
8. Share of Pass-Through Business Alternative Income Tax ....... 8,550.
9. Distributions ....... 232,388.

Shareholder: Follow the reporting instructions contained in your NJ Income Tax return packet and in publication GIT-9S, *Income From S Corporations.*

This schedule must be included with your NJ Income Tax return.

**Part III        Shareholder's NJ Accumulated Adjustments Account**

| | New Jersey AAA | Non New Jersey AAA |
|---|---|---|
| 1. Beginning balance | 0. | 0. |
| 2. Income/Loss | 150,656. | |
| 3. Other Income/Loss | | |
| 4. Other reductions      SEE STATEMENT | 7,397. | |
| 5. Total lines 1-4 | 143,259. | |
| 6. Distributions | 143,259. | |
| 7. Ending Balance (line 5 minus line 6) | 0. | 0. |

**Part IV        Shareholder's NJ Earnings and Profits Account**

1. Beginning balance ....... 0.
2. Additions/Adjustments .......
3. Dividends received .......
4. Ending balance (line 1 plus line 2 minus line 3) ....... 0.

**Part V**

1. Interest paid to shareholder (per 1099-INT) ....... 0.
2. Indebtedness:
   a. From corporation to shareholder: .......
   b. From shareholder to corporation: .......
3. Shareholder's HEZ deduction: .......

466812
01-02-25

**This form may be reproduced**

21

11330327 758241 42158.001          2024.03010 MARTEZ INC.          42158.01

MARTEZ INC.                                                                    **-***5749

===============================================================================

SCHEDULE NJ-K-1                         OTHER REDUCTIONS
-------------------------------------------------------------------------------

DESCRIPTION                                                                    AMOUNT
_____                                                                _____

PENALTIES AND INTEREST                                                              22.
NJ & OTHER STATE TAXES DEDUCTED ON FEDERAL RETURN                               7,375.
                                                                              _____

TOTAL SHAREHOLDER'S SHARE OF OTHER REDUCTIONS                                   7,397.
                                                                              ========



**PTE-200-T**
**2024**

**Pass-Through Business Alternative Income Tax**

**Application for Extension of Time to File Form PTE-100**

For tax year beginning ___01/01/2024___ and ending ___12/31/2024___

| Federal Employer ID Number |
| --- |
| ***-***-***/000 |

| Pass-Through Entity Name |
| --- |
| MARTEZ INC. |

| Address |
| --- |
| 786 DECKER PLACE |

| City | State | ZIP Code |
| --- | --- | --- |
| PARAMUS | NJ | 07652 |

Enter amount of payment:

$ 11,119.

Payment must be made electronically.
**Do not mail** to the Division of Taxation.

## RETURN MUST BE E-FILED.
### This form cannot be paper filed - this
### copy is for informational purposes only.

490141 04-01-24

23

11330327 758241 42158.001          2024.03010 MARTEZ INC.                    42158.01

## Estimated Tax Worksheet
### (Keep for your records  DO NOT FILE)

| | | |
|---|---|---|
| 1. | Total estimated tax for the current year | 1. 10,000. |
| 2. | Voucher 1 due (enter 25% of line 1) | 2. |
| 3. | Voucher 2 due (enter 25% of line 1) | 3. 2,500. |
| 4. | Voucher 3 due (enter 25% of line 1) | 4. 2,500. |
| 5. | Voucher 4 due (enter 25% of line 1) | 5. 2,500. |

### Record of Estimated Tax Payments

| Voucher Number | (a) Date | (b) Amount |
|---|---|---|
| 1 | | |
| 2 | | 2,500. |
| 3 | | 2,500. |
| 4 | | 2,500. |
| Total | | 7,500. |

## Amended Computation (Use if your estimated tax changes after you have filed one or more estimated tax vouchers.)

1. Enter the amended estimated tax
2. Less   (a) Previous estimated tax payment(s) made this year:

   From Voucher 1

   From Voucher 2

   From Voucher 3
   (b) Total

3. Unpaid balance (subtract line 2b from line 1)

4. Unpaid balance to be paid as follows:
   (a) On Voucher 2 if unused - 50% of amended estimated tax (line 1) less payments made (line 2b)
   (b) On Voucher 3 if unused - 75% of amended estimated tax (line 1) less payments made
   (c) On Voucher 4 - 100% of amended estimated tax (line 1) less payments made
   (d) Total of lines 4a, 4b, and 4c
5. Subtract line 4d from line 3. (If result is not zero, review calculations)

490135  01-02-25

CLIENT COPY

**PTE-150**
**2025**

**Pass-Through Business Alternative Income Tax**
**Statement of Estimated Tax**

For tax year beginning  01/01/2025  and ending  12/31/2025

| Calendar Year - **Due April 15, 2025** | Voucher |
| Fiscal year taxpayers, see instructions for calendar of due dates. | **1** |

Federal Employer ID Number
\*\*\*–\*\*\*–\*\*\*/\*\*\*

Pass-Through Entity Name
MARTEZ INC.

Address
786 DECKER PLACE

City                    State    ZIP Code
PARAMUS, NJ   07652

Enter amount of payment:

$ [                    .00 ]

Payment must be made electronically.
**Do not mail** to the Division of Taxation.

## RETURN MUST BE E-FILED.
### This form cannot be paper filed - this
### copy is for informational purposes only.

**CLIENT COPY**

---

**PTE-150**
**2025**

**Pass-Through Business Alternative Income Tax**
**Statement of Estimated Tax**

For tax year beginning  01/01/2025  and ending  12/31/2025

| Calendar Year - **Due June 16, 2025** | Voucher |
| Fiscal year taxpayers, see instructions for calendar of due dates. | **2** |

Federal Employer ID Number
\*\*\*–\*\*\*–\*\*\*/\*\*\*

Pass-Through Entity Name
MARTEZ INC.

Address
786 DECKER PLACE

City                    State    ZIP Code
PARAMUS, NJ   07652

Enter amount of payment:

$ [      2500.00       ]

Payment must be made electronically.
**Do not mail** to the Division of Taxation.

490131 10-09-24

**PTE-150**
**2025**

**Pass-Through Business Alternative Income Tax**
**Statement of Estimated Tax**

For tax year beginning  01/01/2025       and ending  12/31/2025

| Calendar Year - **Due September 15, 2025**<br>Fiscal year taxpayers, see instructions for calendar of due dates. | Voucher<br>**3** |
|---|---|

Federal Employer ID Number
***-***-***/***

Pass-Through Entity Name

MARTEZ INC.

Address

786 DECKER PLACE

| City | State | ZIP Code |
|---|---|---|
| PARAMUS, NJ   07652 | | |

Enter amount of payment:

$ 2500.00

Payment must be made electronically.
**Do not mail** to the Division of Taxation.

# RETURN MUST BE E-FILED.
## This form cannot be paper filed - this
## copy is for informational purposes only.

CLIENT COPY

**PTE-150**
**2025**

**Pass-Through Business Alternative Income Tax**
**Statement of Estimated Tax**

For tax year beginning  01/01/2025       and ending  12/31/2025

| Calendar Year - **Due January 15, 2026**<br>Fiscal year taxpayers, see instructions for calendar of due dates. | Voucher<br>**4** |
|---|---|

Federal Employer ID Number
***-***-***/***

Pass-Through Entity Name

MARTEZ INC.

Address

786 DECKER PLACE

| City | State | ZIP Code |
|---|---|---|
| PARAMUS, NJ   07652 | | |

Enter amount of payment:

$ 2500.00

Payment must be made electronically.
**Do not mail** to the Division of Taxation.

490132  10-09-24

**RETURN MUST BE FILED ONLINE OR E-FILED. This form cannot be paper filed - this copy is for informational purposes only.**

# PTE-100

# 2024

## Pass-Through Business Alternative Income Tax Return

For Calendar Year 2024, or tax year beginning  01/01/24  and ending  12/31/24

| Federal Employer ID Number | Check appropriate box (consolidated returns, see instructions) |
|---|---|
| \*\*\*-\*\*\*-\*\*\*/\*\*\* | |

Pass-Through Entity Name
**MARTEZ INC.**

Address
786 DECKER PLACE

| City | State | ZIP Code |
|---|---|---|
| PARAMUS, NJ 07652 | | |

Check applicable boxes:
- [ ] Amended return

Consolidated return (optional) See instructions.
- [ ] Designated Consolidated Return
- [ ] Member of Consolidated Return

Designated Consolidated Return Entity's Name _____
Designated Consolidated Return Entity's FEIN _____

- [ ] Form NJ-1065 filed
- [X] Form CBT-100S filed

Check applicable boxes
- [ ] General Partnership
- [ ] Limited Partnership
- [ ] Limited Liability Company
- [ ] Limited Liability Partnership
- [X] New Jersey S Corporation
- [ ] Hedge Fund

### Pass-Through Business Alternative Income Tax Calculation

| | | | |
|---|---|---|---|
| 1. | Distributive Proceeds (Total from Members Directory, col. C or Consolidated Members Directory, col. D) | 1. | 150656 |
| 2. | Pass-Through Business Alternative Income Tax (See instructions) | 2. | 8550 |
| 3. | Penalty and Interest  SEE STATEMENT 4  Check box if PTE-160 attached [X] Enter the amount from PTE-160, line 22 ___ 409 | 3. | 409 |
| 4. | Total due | 4. | 8959 |
| 5. | Payments/Credit from 2023 | 5. | 11459 |
| 6. | Pass-Through Business Alternative Income Tax Credit | 6. | |
| 7. | Total balance due. If line 4 is more than lines 5 and 6, subtract lines 5 and 6 from line 4 | 7. | |
| 8. | Overpayment. If line 4 is less than lines 5 and 6, subtract line 4 from the total of lines 5 and 6 | 8. | 2500 |
| 9. | Credit to 2025 | 9. | 2500 |
| 10. | Refund | 10. | |

### Signature

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner) is based on all information of which preparer has any knowledge.

### Form PTE-100 must be filed electronically. This form is for reference only.

| Signature of general partner, authorized officer of S corporation, or limited liability company member | Title | Date |
|---|---|---|
| P01265070 | | |

| Paid Preparer's Signature | Preparer's SS # or PTIN | Date |
|---|---|---|
| SMOLIN, LUPIN & CO., LLC 10 WATERVIEW BLVD., STE 300 PARSIPPANY, NJ 07054 | \*\*-\*\*\*8733 | |
| Firm's Name                Address | Firm's Federal EIN | Date |

490101 01-02-25

27

## Members Directory

List all members, including principal address. Add additional sheets as necessary.

| A | B | C | D |
|---|---|---|---|
| Code | Member's Information | Member's Share of Distributive Proceeds (see instructions) | Member's Share of Pass-Through Business Alternative Income Tax |
| RT | % owned by member **100** Final ☐<br>SS Number/FEIN **\*\*–\*\*\*\*\*\*\***<br>Name DONNA HERNANDEZ FAMILY TRUST<br>Principal Address 786 DECKER PLACE<br>City State ZIP Code<br>PARAMUS, NJ 07652 | 150656 | 8550 |
| | % owned by member Final ☐<br>SS Number/FEIN<br>Name<br>Principal Address<br>City State ZIP Code | | |
| | % owned by member Final ☐<br>SS Number/FEIN<br>Name<br>Principal Address<br>City State ZIP Code | | |
| | % owned by member Final ☐<br>SS Number/FEIN<br>Name<br>Principal Address<br>City State ZIP Code | | |
| | % owned by member Final ☐<br>SS Number/FEIN<br>Name<br>Principal Address<br>City State ZIP Code | | |
| | % owned by member Final ☐<br>SS Number/FEIN<br>Name<br>Principal Address<br>City State ZIP Code | | |
| | % owned by member Final ☐<br>SS Number/FEIN<br>Name<br>Principal Address<br>City State ZIP Code | | |
| **Totals** | | 150656 | 8550 |

490102 01-02-25

CLIENT COPY

11330327 758241 42158.001          2024.03010 MARTEZ INC.          42158.01

CLIENT COPY

## Consolidated Members Directory (consolidated returns ONLY)

List all members of each pass-through entity included in the consolidated return. Add additional sheets as necessary.

| A | B | C | | | D | E |
|---|---|---|---|---|---|---|
| | | Member's Share of Distributive Proceeds (from column C of each entity's Members Directory) | | | Total Member's Share of Distributive Proceeds (total of all amounts in column C for each member) | Member's Share of Pass-Through Business Alternative Income Tax |
| Code | Member's Information | Name of PTE | Name of PTE | Name of PTE | | |
| | | FEIN of PTE | FEIN of PTE | FEIN of PTE | | |
| | SS Number/FEIN | | | | | |
| | Name | | | | | |
| | Principal Address | | | | | |
| | City State ZIP Code | | | | | |
| | SS Number/FEIN | | | | | |
| | Name | | | | | |
| | Principal Address | | | | | |
| | City State ZIP Code | | | | | |
| | SS Number/FEIN | | | | | |
| | Name | | | | | |
| | Principal Address | | | | | |
| | City State ZIP Code | | | | | |
| | SS Number/FEIN | | | | | |
| | Name | | | | | |
| | Principal Address | | | | | |
| | City State ZIP Code | | | | | |
| **Totals** | | | | | | |

| | | | | |
|---|---|---|---|---|
| Estimated Pass-Through Business Alternative Income Tax payments made for 2024, amount paid with an application for extension of time to file, and amount carried forward from 2023 PTE-100 ........................................................... | | | | |
| | | | **Total** | |

490103 01-02-25

29

MARTEZ INC.                                                              **-***5749

| NJ PTE-100 | PENALTY AND INTEREST SUMMARY | STATEMENT 4 |
|---|---|---|

LATE PAYMENT PENALTY (5% OF FORM PTE-100, LINES 2 LESS 5 & 6)
LATE FILING PENALTY (5% PER MONTH, NOT TO EXCEED 25%)
LATE PAYMENT INTEREST (3% ABOVE PRIME RATE OF 7.0 %)
UNDERPAYMENT PENALTY (FROM FORM PTE-160, LINE 22)                            409

TOTAL PENALTY AND INTEREST TO FORM PTE-100, LINE 3                           409



**PTE-160**

**2024**

**Underpayment of Estimated Pass-Through Business Alternative Income Tax**

Check the box at line 3, Form PTE-100, and include this form with your return.

1019

| Pass-Through Entity Name as shown on Form PTE-100 | Federal Employer ID Number |
|---|---|
| MARTEZ INC. | \*\*\*_\*\*\*_\*\*\*/\*\*\* |

**Part I**          **Calculating Your Underpayment**

| | | |
|---|---|---|
| 1. Amount of 2024 tax from PTE-100, line 2 | 1. | 8,550. |
| 2. Enter the total of line 6, Form PTE-100 | 2. | 0. |
| 3. Subtract line 2 from line 1 (If less than $400, do not complete the rest of this form) | 3. | 8,550. |
| 4. Multiply the amount on line 1 by .80 (80%) | 4. | 6,840. |
| 5. Amount of 2023 tax from 2023 PTE-100, line 2 | 5. | 12,317. |
| 6. Enter the lesser of line 4 or line 5 | 6. | 6,840. |

| | | A | B | C | D |
|---|---|---|---|---|---|
| 7. Enter in columns A through D the installment dates that correspond to the 15th day of the fourth, sixth, and ninth months of your tax period and the first month succeeding the close of your tax period | 7. | 04/15/2024 | 06/17/2024 | 09/16/2024 | 01/15/2025 |
| 8. Enter 25% of line 6 in each column A through D | 8. | 1,710. | 1,710. | 1,710. | 1,710. |
| 9. Estimated tax paid per period. If each column on line 9 is greater than the corresponding column on line 8, do not complete the rest of this form | 9. | 903. | | | |
| 10. Enter the overpayment (line 16) from the previous column. (Complete lines 10 through 16 for one column before completing the next column.) | 10. | | | | |
| 11. Add line 9 and line 10 | 11. | 903. | | | |
| 12. Enter the total underpayment (add line 14 and line 15) from the previous column | 12. | | 807. | 2,517. | 4,227. |
| 13. Subtract line 12 from line 11. If zero or less, enter zero | 13. | 903. | | | |
| 14. Remaining underpayment from previous period. If line 13 is zero, subtract line 11 from line 12. Otherwise enter zero | 14. | | 807. | 2,517. | 4,227. |
| 15. **Underpayment** (If line 8 is greater than line 13, subtract line 13 from line 8) | 15. | 807. | 1,710. | 1,710. | 1,710. |
| 16. **Overpayment** (If line 13 is greater than line 8, subtract line 8 from line 13) | 16. | | | | |

**Part II**          **Exceptions**

(See instructions. Complete worksheets for exceptions 2, 3, and 4 and enclose calculations for each exception claimed.)

**If you meet exception 1 at line 18, do not file this form.** These amounts will be verified by the Division of Taxation.

| | | | | | |
|---|---|---|---|---|---|
| 17. Total amount paid from the beginning of the tax year through the installment dates that correspond to the 15th day of the fourth, sixth, and ninth month of your tax period and the first month succeeding the close of your tax period | 17. | 903. | 903. | 903. | 903. |
| 18. Exception 1 - Enter 2023 tax (2023 PTE-100, line 2) $ 12,317. | 18. | 25% of 2023 Tax<br>3,079. | 50% of 2023 Tax<br>6,159. | 75% of 2023 Tax<br>9,238. | 100% of 2023 Tax<br>12,317. |
| 19. Exception 2 - Tax on 2023 Distributive Proceeds using 2024 tax rates | 19. | 25% of Tax | 50% of Tax | 75% of Tax | 100% of Tax |
| 20. Exception 3 - Tax on annualized 2024 Distributive Proceeds | 20. | 20% of Tax | 40% of Tax | 60% of Tax | |
| 21. Exception 4 - Tax on 2024 Distributive Proceeds over 3, 5, and 8-month periods | 21. | 90% of Tax | 90% of Tax | 90% of Tax | |

If the amount of any exception is equal to or less than the corresponding amount at line 17, interest will not be charged for that period

| | |
|---|---|
| 22. **Total Interest** (Include this amount on line 3, Form PTE-100)          SEE STATEMENT 5 $ | 409. |

490171 01-02-25

31

11330327 758241 42158.001          2024.03010 MARTEZ INC.          42158.01

**PTE-160**

**2024**

**Worksheets**

1019

### Exception II    Tax on 2023 Distributive Proceeds using 2024 tax rates

| | | |
|---|---|---|
| 1. Enter 2023 Distributive Proceeds (2023 PTE-100, line 1) ................................................... | 1. | |
| 2. Calculate tax on line 1 (2024 tax rates) Enter the applicable percentage of this amount on line 19, Part II ................................................... | 2. | |

### Exception III    Tax on Annualized 2024 Distributive Proceeds (attach calculations)

| | | 1/1/24 - 3/31/24 | 1/1/24 - 5/31/24 | 1/1/24 - 8/31/24 |
|---|---|---|---|---|
| 1. Enter the portion of Distributive Proceeds (line 1, PTE-100) that is applicable to each period shown ................... | 1. | | | |
| 2. Annualization amounts ................... | 2. | 4 | 2.4 | 1.5 |
| 3. Annualized Distributive Proceeds (Multiply line 1 by line 2) ............ | 3. | | | |
| 4. Calculate tax on line 3. Enter the applicable percentage of this amount on line 20, Part II ................... | 4. | | | |

### Exception IV    Tax on Actual 2024 Distributive Proceeds over 3, 5, and 8-month periods (attach calculations)

| | | 1/1/24 - 3/31/24 | 1/1/24 - 5/31/24 | 1/1/24 - 8/31/24 |
|---|---|---|---|---|
| 1. Enter the actual amount of Distributive Proceeds (line 1, PTE-100) that is applicable to each period shown ................... | 1. | | | |
| 2. Calculate tax on line 1. Enter 90% of this amount on line 21, Part II ... | 2. | | | |

CLIENT COPY

490172
01-02-25

32

MARTEZ INC.                                                                    **-***5749

FORM PTE-160              COMPUTATION OF INTEREST PENALTY          STATEMENT 5

| QTR | A AMOUNT DUE (LINE 8) | B PREVIOUS QTR (COL E) | C TOTAL DUE (COL A + B) | D TOTAL PAID (LINE 9) | E BALANCE (COL C - D) | F MULT RATE | G INTEREST (COL E X F) |
|---|---|---|---|---|---|---|---|
| 1 | 1,710. | | 1,710. | 903. | 807. | .019 | 15. |
| 2 | 1,710. | 807. | 2,517. | | 2,517. | .029 | 73. |
| 3 | 1,710. | 2,517. | 4,227. | | 4,227. | .038 | 161. |
| 4 | 1,710. | 4,227. | 5,937. | | 5,937. | .027 | 160. |
| TOTAL TO FORM PTE-160, LINE 22 | | | | | | | 409. |

CLIENT COPY

# **<u>EXHIBIT B</u>**



# Balance Sheet Consolidated

As of 5/25/2026, Cash Basis

Prepared By: Abacus Avenue
Property Management, LLC
50 Harrison Street
Suite PH - 417
Hoboken, NJ 07030

| All | |
|---|---|
| **Assets** | |
| **Current Asset** | |
| AAPM Chase Operating Account | 150.00 |
| Martez Inc | (622.84) |
| Martez Inc. - Transition | 7,323.28 |
| Martez Inc. - Transition - Pending EFTs | 842.00 |
| **Total Current Asset** | **$7,692.44** |
| **Total Assets** | **$7,692.44** |
| **Liabilities** | |
| **Current Liability** | |
| Security Deposit Liability | 7,347.00 |
| **Total Current Liability** | **$7,347.00** |
| **Total Liabilities** | **$7,347.00** |
| **Equity** | |
| Net Income | 20,029.35 |
| Opening Balance Equity | 3,746.00 |
| Owner Contribution | 19,000.00 |
| Owner Draw | (192,122.10) |
| Retained Earnings | 149,692.19 |
| **Total Equity** | **$345.44** |
| **Total Liabilities & Equity** | **$7,692.44** |

# Income Statement Consolidated

1/1/2026 - 5/25/2026, None, Cash basis

**Abacus Avenue**
**(201) 793-8000**
PROPERTY MANAGEMENT SERVICES

Prepared By: Abacus Avenue
Property Management, LLC
50 Harrison Street
Suite PH - 417
Hoboken, NJ 07030

## All properties

| Account | Total |
|---|---|
| **Income** | |
| Cleaning and Maint Income | (149.28) |
| Garage & Parking | 1,500.00 |
| Miscellaneous Income | 1,300.00 |
| OPERATING INCOME | |
| Late Fee Income | 260.00 |
| **Total** for OPERATING INCOME | **$260.00** |
| Rent Income | |
| Rent Income | 208,521.20 |
| **Total** for Rent Income | **$208,521.20** |
| **Total** Income | **$211,431.92** |
| **Expense** | |
| Association Fees | 1,392.00 |
| BUILDING MAINTENANCE | |
| Cleaning and Maintenance Expense | 7,376.20 |
| **Total** for BUILDING MAINTENANCE | **$7,376.20** |
| GENERAL MAINTENANCE & REPAIR | |
| Alarm and Sprinkler System Expense | (414.99) |
| Plumbing | 6,158.66 |
| **Total** for GENERAL MAINTENANCE & REPAIR | **$5,743.67** |
| INSURANCE | |
| INSURANCE | 12,219.47 |
| **Total** for INSURANCE | **$12,219.47** |
| LEGAL AND PROFESSIONAL SERVICES | |
| AAPM Management Fee Expense | 21,000.00 |
| Legal Fees Collections | 1,768.00 |
| **Total** for LEGAL AND PROFESSIONAL SERVICES | **$22,768.00** |
| Licenses and Permits | 892.50 |
| Preventative Maintenance | |
| PM - HVAC | 6,976.26 |
| **Total** for Preventative Maintenance | **$6,976.26** |
| REPAIRS | |

# Income Statement Consolidated

**Abacus Avenue**
**(201) 793-8000**
PROPERTY MANAGEMENT SERVICES

1/1/2026 - 5/25/2026, None, Cash basis

Prepared By: Abacus Avenue
Property Management, LLC
50 Harrison Street
Suite PH - 417
Hoboken, NJ 07030

| Account | Total |
|---|---:|
| REPAIRS | 77,822.16 |
| **Total** for REPAIRS | **$77,822.16** |
| Taxes | |
| Taxes | 10,173.95 |
| **Total** for Taxes | **$10,173.95** |
| UTILITIES | |
| PSEG | 21,860.79 |
| Sewer | 16,125.29 |
| Water | 8,121.42 |
| **Total** for UTILITIES | **$46,107.50** |
| **Total** Expense | **$191,471.71** |
| **Net Operating Income** | **$19,960.21** |
| **Net Income** | **$19,960.21** |



# Cash Flow Statement Consolidated

Cash basis, From 1/1/2026 to 5/25/2026, By Quarter

Prepared By: Abacus Avenue Property Management, LLC
50 Harrison Street
Suite PH - 417
Hoboken, NJ 07030

## All properties

| Account | Q1-2026 | 4/1/2026 - 5/25/2026 |
|---|---|---|
| **Operating activities** | | |
| **Net Income** | **$10,074.94** | **$9,885.27** |
| **Adjustments to Net Income** | | |
| Security Deposit Liability | 1,572.00 | 2,475.00 |
| **Net cash provided - Operating activities** | **$11,646.94** | **$12,360.27** |
| **Financing activities** | | |
| Owner Draw | (15,725.24) | (11,083.29) |
| **Net cash provided - Financing activities** | **($15,725.24)** | **($11,083.29)** |
| **Net increase (decrease) in cash** | **($4,078.30)** | **$1,276.98** |
| **Cash as of period start** | **$10,158.72** | **$6,080.42** |
| **Cash as of period end** | **$6,080.42** | **$7,357.40** |

# Property Statement

Prepared By: Abacus Avenue Property Management, LLC
50 Harrison Street
Suite PH - 417
Hoboken, NJ 07030



| | |
|---|---|
| Statement period | **1/1/2026 - 5/25/2026** |
| Statement date | **5/25/2026** |

Martez Inc

**Summary by property**

| | 6300 Bergenline Avenue | 6408 Polk Street | 6410 Polk Street | 83 68th Street | 99 Clifton Terrace | All properties |
|---|---|---|---|---|---|---|
| **Beginning cash balance** | **$30,632.40** | **($9,554.56)** | **$5,363.92** | **($7,751.59)** | **($8,531.45)** | **$10,158.72** |
| **+ Additions to cash** | | | | | | |
| Income | 48,948.20 | 43,797.36 | 38,627.36 | 6,865.00 | 73,194.00 | 211,431.92 |
| Owner contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other additions | 0.00 | 2,475.00 | 0.00 | 0.00 | 1,572.00 | 4,047.00 |
| Security Deposit Liability | 0.00 | 2,475.00 | 0.00 | 0.00 | 1,572.00 | 4,047.00 |
| **– Subtractions from cash** | | | | | | |
| Expenses | 27,020.54 | 30,488.56 | 39,840.79 | 5,565.68 | 88,556.14 | 191,471.71 |
| Owner draws | (2,050.24) | 8,184.18 | 1,303.59 | 3,415.00 | 15,956.00 | 26,808.53 |
| Other subtractions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ending cash balance** | **$54,610.30** | **($1,954.94)** | **$2,846.90** | **($9,867.27)** | **($38,277.59)** | **$7,357.40** |
| **– Adjustments** | | | | | | |
| Tenant security deposits and early payments | 0.00 | 3,750.00 | 0.00 | 0.00 | 3,597.00 | 7,347.00 |
| Property reserve | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 2,500.00 |
| Unpaid bills | 6,553.18 | 3,708.89 | 3,677.00 | 1,500.00 | 148,366.21 | 163,805.28 |
| Pending ePay payments | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| **Available for payment** | **$47,557.12** | **($9,913.83)** | **($1,330.10)** | **($11,867.27)** | **($191,580.80)** | **($167,134.88)** |

**Income statement**

| | 6300 Bergenline Avenue | 6408 Polk Street | 6410 Polk Street | 83 68th Street | 99 Clifton Terrace | All properties |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| Cleaning and Maint Income | 0.00 | (74.64) | (74.64) | 0.00 | 0.00 | (149.28) |
| Garage & Parking | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| Miscellaneous Income | 0.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| OPERATING INCOME - Late Fee Income | 0.00 | 260.00 | 0.00 | 0.00 | 0.00 | 260.00 |
| Rent Income | 48,948.20 | 42,312.00 | 37,202.00 | 6,865.00 | 73,194.00 | 208,521.20 |
| **Total** income | **$48,948.20** | **$43,797.36** | **$38,627.36** | **$6,865.00** | **$73,194.00** | **$211,431.92** |
| **Expense** | | | | | | |
| Association Fees | 0.00 | 0.00 | 0.00 | 1,392.00 | 0.00 | 1,392.00 |
| BUILDING MAINTENANCE - Cleaning and Maintenance Expense | 255.90 | 1,649.28 | 1,649.28 | 0.00 | 3,821.74 | 7,376.20 |
| GENERAL MAINTENANCE & REPAIR - Alarm and Sprinkler System Expense | (414.99) | 0.00 | 0.00 | 0.00 | 0.00 | (414.99) |
| GENERAL MAINTENANCE & REPAIR - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 | 6,158.66 | 6,158.66 |
| INSURANCE | 0.00 | 0.00 | 12,219.47 | 0.00 | 0.00 | 12,219.47 |

# Property Statement

Prepared By: Abacus Avenue Property Management, LLC
50 Harrison Street
Suite PH - 417
Hoboken, NJ 07030



| | 6300 Bergenline Avenue | 6408 Polk Street | 6410 Polk Street | 83 68th Street | 99 Clifton Terrace | All properties |
|---|---|---|---|---|---|---|
| Statement period | | | | | 1/1/2026 - 5/25/2026 | |
| Statement date | | | | | 5/25/2026 | |
| LEGAL AND PROFESSIONAL SERVICES - AAPM Management Fee Expense | 3,343.76 | 4,281.24 | 3,812.52 | 1,468.76 | 8,093.72 | 21,000.00 |
| LEGAL AND PROFESSIONAL SERVICES - Legal Fees Collections | 0.00 | 0.00 | 0.00 | 0.00 | 1,768.00 | 1,768.00 |
| Licenses and Permits | 0.00 | 0.00 | 75.00 | 817.50 | 0.00 | 892.50 |
| Preventative Maintenance - PM - HVAC | 0.00 | 3,996.09 | 0.00 | 0.00 | 2,980.17 | 6,976.26 |
| REPAIRS | 12,994.75 | 14,207.85 | 15,290.57 | 727.64 | 34,601.35 | 77,822.16 |
| Taxes | 4,951.47 | 2,200.58 | 2,200.59 | 821.31 | 0.00 | 10,173.95 |
| UTILITIES - PSEG | 960.78 | 292.94 | 723.77 | 0.00 | 19,883.30 | 21,860.79 |
| UTILITIES - Sewer | 2,878.63 | 2,057.76 | 2,519.95 | 338.47 | 8,330.48 | 16,125.29 |
| UTILITIES - Water | 2,050.24 | 1,802.82 | 1,349.64 | 0.00 | 2,918.72 | 8,121.42 |
| **Total** expenses | **$27,020.54** | **$30,488.56** | **$39,840.79** | **$5,565.68** | **$88,556.14** | **$191,471.71** |
| **Net income** | **$21,927.66** | **$13,308.80** | **($1,213.43)** | **$1,299.32** | **($15,362.14)** | **$19,960.21** |

# Property Statement

Prepared By: Abacus Avenue Property Management, LLC
50 Harrison Street
Suite PH - 417
Hoboken, NJ 07030



| | | | | | Statement period | **1/1/2026 - 5/25/2026** |
| | | | | | Statement date | **5/25/2026** |

**Unpaid Bills**

| Property | Date | Vendor | Reference number | Description | Due date | Amount |
|---|---|---|---|---|---|---|
| 6300 Bergenline Avenue | 12/1/2025 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 12/1/2025 | 250.00 |
| 6300 Bergenline Avenue | 1/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 1/1/2026 | 250.00 |
| 6300 Bergenline Avenue | 2/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 2/1/2026 | 250.00 |
| 6300 Bergenline Avenue | 3/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 3/1/2026 | 250.00 |
| 6300 Bergenline Avenue | 4/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 4/1/2026 | 250.00 |
| 6300 Bergenline Avenue | 4/22/2026 | Town of West New York | | Payment of property taxes for the 2nd Qtr. CY. 2026 Account No. 104100 | 5/1/2026 | 4,898.00 |
| 6300 Bergenline Avenue | 5/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 5/1/2026 | 250.00 |
| 6300 Bergenline Avenue | 5/14/2026 | PSE&G | | AUTOPAYMENT - Account No. 7661442000 (April 10, 2026 to May 08, 2026) | 5/27/2026 | 155.18 |
| 6408 Polk Street | 12/1/2025 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 12/1/2025 | 250.00 |
| 6408 Polk Street | 1/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 1/1/2026 | 250.00 |
| 6408 Polk Street | 2/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 2/1/2026 | 250.00 |
| 6408 Polk Street | 3/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 3/1/2026 | 250.00 |
| 6408 Polk Street | 4/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 4/1/2026 | 250.00 |
| 6408 Polk Street | 4/22/2026 | Town of West New York | | Payment of property taxes for the 2nd Qtr. CY. 2026 - account no. 464800 | 5/1/2026 | 2,177.00 |
| 6408 Polk Street | 5/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 5/1/2026 | 250.00 |
| 6408 Polk Street | 5/14/2026 | PSE&G | | AUTOPAYMENT - Account No. 7662026418 (April 10, 2026 to May 08, 2026) | 5/27/2026 | 31.89 |
| 6410 Polk Street | 12/1/2025 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 12/1/2025 | 250.00 |
| 6410 Polk Street | 1/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 1/1/2026 | 250.00 |
| 6410 Polk Street | 2/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 2/1/2026 | 250.00 |
| 6410 Polk Street | 3/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 3/1/2026 | 250.00 |
| 6410 Polk Street | 4/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 4/1/2026 | 250.00 |
| 6410 Polk Street | 4/22/2026 | Town of West New York | | Payment of property taxes for the 2nd Qtr. CY. 2026 - account no. 464800 | 5/1/2026 | 2,177.00 |
| 6410 Polk Street | 5/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 5/1/2026 | 250.00 |
| 83 68th Street | 12/1/2025 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 12/1/2025 | 250.00 |
| 83 68th Street | 1/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 1/1/2026 | 250.00 |
| 83 68th Street | 2/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 2/1/2026 | 250.00 |
| 83 68th Street | 3/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 3/1/2026 | 250.00 |
| 83 68th Street | 4/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 4/1/2026 | 250.00 |
| 83 68th Street | 5/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 5/1/2026 | 250.00 |
| 99 Clifton Terrace | 12/1/2025 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 12/1/2025 | 250.00 |
| 99 Clifton Terrace | 1/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 1/1/2026 | 250.00 |
| 99 Clifton Terrace | 2/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 2/1/2026 | 250.00 |
| 99 Clifton Terrace | 1/30/2026 | Town of Weehawken | | Payment of the property taxes for the 1st Qtr. CY. 2026 | 2/1/2026 | 11,418.00 |
| 99 Clifton Terrace | 3/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 3/1/2026 | 250.00 |
| 99 Clifton Terrace | 4/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 4/1/2026 | 250.00 |
| 99 Clifton Terrace | 4/22/2026 | Town of Weehawken | | Payment of the property taxes for the 2nd Qtr. CY. 2026 - account no. 2659 | 5/1/2026 | 11,418.00 |

# Property Statement

Prepared By: Abacus Avenue Property Management, LLC
50 Harrison Street
Suite PH - 417
Hoboken, NJ 07030



| | | | | | Statement period | **1/1/2026 - 5/25/2026** |
| | | | | | Statement date | **5/25/2026** |

| Property | Date | Vendor | Reference number | Description | Due date | Amount |
|---|---|---|---|---|---|---|
| 99 Clifton Terrace | 5/1/2026 | Abacus Avenue Property Management, LLC | | Special Accounting Service | 5/1/2026 | 250.00 |
| 99 Clifton Terrace | 5/13/2026 | Abacus Avenue Property Management, LLC | | Project Management Fee - A&D Construction (State Inspection – Project Billing per Estimate #EST-A78A (Monthly Installment Agreement) Invoice#9729 | 5/13/2026 | 8,653.27 |
| 99 Clifton Terrace | 5/13/2026 | A&D Construction and Maintenance Service LLC | 9729 QBO | State Inspection – Project Billing per Estimate #EST-A78A (Monthly Installment Agreement). Invoice#9729 | 5/28/2026 | 115,376.94 |
| **Total** | | | | | | **$163,805.28** |